B1 (Official Form 1)(4/10)

| United States Bankruptcy Court<br>Western District of New York | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Paul Rosa, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|

| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>**DBA Rosa's Home Stores; AKA Rosa's Superstores; AKA Rosa's Home Center** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
|---|---|

| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**16-1169307** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
|---|---|

| Street Address of Debtor (No. and Street, City, and State):<br>**2331 Union Road**<br>**Cheektowaga, NY**<br><br>ZIP Code **14227** | Street Address of Joint Debtor (No. and Street, City, and State):<br><br>ZIP Code |
|---|---|

| County of Residence or of the Principal Place of Business:<br>**Erie** | County of Residence or of the Principal Place of Business: |
|---|---|

| Mailing Address of Debtor (if different from street address):<br><br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br><br>ZIP Code |
|---|---|

Location of Principal Assets of Business Debtor
(if different from street address above):

---

**Type of Debtor**
(Form of Organization)
(Check one box)

☐ Individual (includes Joint Debtors)
*See Exhibit D on page 2 of this form.*
■ Corporation (includes LLC and LLP)
☐ Partnership
☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check one box)

☐ Health Care Business
☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
☐ Railroad
☐ Stockbroker
☐ Commodity Broker
☐ Clearing Bank
■ Other

**Tax-Exempt Entity**
(Check box, if applicable)

☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)

☐ Chapter 7
☐ Chapter 9
■ Chapter 11
☐ Chapter 12
☐ Chapter 13

☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)

☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
■ Debts are primarily business debts.

**Filing Fee** (Check one box)

■ Full Filing Fee attached

☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.

☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**

Check one box:
☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 *(amount subject to adjustment on 4/01/13 and every three years thereafter).*

Check all applicable boxes:
☐ A plan is being filed with this petition.
☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

---

**Statistical/Administrative Information**

■ Debtor estimates that funds will be available for distribution to unsecured creditors.
☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☐<br>1-49 | ☐<br>50-99 | ☐<br>100-199 | ☐<br>200-999 | ■<br>1,000-5,000 | ☐<br>5,001-10,000 | ☐<br>10,001-25,000 | ☐<br>25,001-50,000 | ☐<br>50,001-100,000 | ☐<br>OVER 100,000 |
|---|---|---|---|---|---|---|---|---|---|

Estimated Assets

| ☐<br>$0 to $50,000 | ☐<br>$50,001 to $100,000 | ☐<br>$100,001 to $500,000 | ☐<br>$500,001 to $1 million | ■<br>$1,000,001 to $10 million | ☐<br>$10,000,001 to $50 million | ☐<br>$50,000,001 to $100 million | ☐<br>$100,000,001 to $500 million | ☐<br>$500,000,001 to $1 billion | ☐<br>More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

Estimated Liabilities

| ☐<br>$0 to $50,000 | ☐<br>$50,001 to $100,000 | ☐<br>$100,001 to $500,000 | ☐<br>$500,001 to $1 million | ☐<br>$1,000,001 to $10 million | ☐<br>$10,000,001 to $50 million | ☐<br>$50,000,001 to $100 million | ☐<br>$100,000,001 to $500 million | ☐<br>$500,000,001 to $1 billion | ☐<br>More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

| **Voluntary Petition** *(This page must be completed and filed in every case)* | Name of Debtor(s): **Paul Rosa, Inc.** |
|---|---|

### All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet)

| Location Where Filed:  **- None -** | Case Number: | Date Filed: |
|---|---|---|
| Location Where Filed: | Case Number: | Date Filed: |

### Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet)

| Name of Debtor: **- None -** | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) <br><br> ☐ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual whose debts are primarily consumer debts.) <br><br> I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b). <br><br> X _____ <br>    Signature of Attorney for Debtor(s)      (Date) |

### Exhibit C

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

### Exhibit D

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

   ☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

   ☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

### Information Regarding the Debtor - Venue
(Check any applicable box)

■    Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐    There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐    Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

### Certification by a Debtor Who Resides as a Tenant of Residential Property
(Check all applicable boxes)

☐    Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

        _____
        (Name of landlord that obtained judgment)

        _____
        (Address of landlord)

☐    Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐    Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐    Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

## Voluntary Petition

*(This page must be completed and filed in every case)*

Name of Debtor(s):

**Paul Rosa, Inc.**

### Signatures

| Signature(s) of Debtor(s) (Individual/Joint) | Signature of a Foreign Representative |
|---|---|

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____

Signature of Debtor

X _____

Signature of Joint Debtor

_____

Telephone Number (If not represented by attorney)

_____

Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____

Signature of Foreign Representative

_____

Printed Name of Foreign Representative

_____

Date

**Signature of Attorney***

X **/s/ Camille W. Hill (NDNY**

Signature of Attorney for Debtor(s)

**Camille W. Hill (NDNY 501876)**

Printed Name of Attorney for Debtor(s)

**Bond, Schoeneck & King, PLLC**

Firm Name

**One Lincoln Center**
**Syracuse, NY 13202**

_____

Address

**Email: chill@bsk.com**

**(315) 218-8000  Fax: (315) 218-8100**

Telephone Number

**December  9, 2010**

Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

**Signature of Non-Attorney Bankruptcy Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____

Printed Name and title, if any, of Bankruptcy Petition Preparer

_____

Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____

Address

X _____

_____

Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ Dean J. Rallo**

Signature of Authorized Individual

**Dean J. Rallo**

Printed Name of Authorized Individual

**President**

Title of Authorized Individual

**December  9, 2010**

Date

# United States Bankruptcy Court
## Western District of New York

In re  Paul Rosa, Inc.

Debtor(s)

Case No. _____

Chapter  11

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or* chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| Action Industries, Inc.<br>5380 Highway 145<br>Tupelo, MS 38802 | Action Industries, Inc.<br>5380 Highway 145<br>Tupelo, MS 38802 | Cash letter of credit | | 408,951.05<br><br>(307,000.00 secured) |
| Ashley<br>One Ashley Way<br>Arcadia, WI 54612 | Ashley<br>One Ashley Way<br>Arcadia, WI 54612 | Trade debt | | 53,287.37 |
| Broyhill<br>One Broyhill Park<br>Lenoir, NC 28633 | Broyhill<br>One Broyhill Park<br>Lenoir, NC 28633 | Trade debt | | 22,233.32 |
| Buffalo News Inc.<br>One News Plaza<br>Buffalo, NY 14240 | Buffalo News Inc.<br>One News Plaza<br>Buffalo, NY 14240 | Services provided | | 173,287.11 |
| Catnapper<br>P.O. Box 159<br>Cleveland, TN 37364 | Catnapper<br>P.O. Box 159<br>Cleveland, TN 37364 | Trade debt | | 24,161.09 |
| Developers Diversified Realty<br>3300 Enterprise Parkway<br>Beachwood, OH 44122 | Developers Diversified Realty<br>3300 Enterprise Parkway<br>Beachwood, OH 44122 | Arrears under lease for real property | Disputed | 46,785.96 |
| Electrolux Financial Corp.<br>294 East Campusview Boulevard<br>Columbus, OH 43235-4634 | Electrolux Financial Corp.<br>294 East Campusview Boulevard<br>Columbus, OH 43235-4634 | Trade debt | | 192,764.69 |
| General Electric (Floor Plan)<br>G.E. Appliance Retail<br>P.O. Box 640806<br>Pittsburg, PA 15264 | General Electric (Floor Plan)<br>G.E. Appliance Retail<br>P.O. Box 640806<br>Pittsburg, PA 15264 | Trade debt | | 55,811.31 |
| Jackson Northeast<br>P.O. Box 1359<br>Cleveland, TN 37364 | Jackson Northeast<br>P.O. Box 1359<br>Cleveland, TN 37364 | Trade debt | | 27,158.66 |
| Jofran<br>1 Jofran Way<br>Norfolk, MA 02056 | Jofran<br>1 Jofran Way<br>Norfolk, MA 02056 | Trade debt | | 43,374.71 |
| Klaussner Furniture Industry<br>Drawer 220<br>Asheboro, NC 27204 | Klaussner Furniture Industry<br>Drawer 220<br>Asheboro, NC 27204 | Trade debt | | 187,472.46 |

In re   Paul Rosa, Inc.                       Case No. _____

                Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| LG Electronics U.S.A., Inc.<br>P.O. Box 73089<br>Chicago, IL 60673-7089 | LG Electronics U.S.A., Inc.<br>P.O. Box 73089<br>Chicago, IL 60673-7089 | Trade debt | | 70,843.37 |
| New York State Sales Tax<br>P.O. Box 1506<br>New York, NY 10008-1506 | New York State Sales Tax<br>P.O. Box 1506<br>New York, NY 10008-1506 | Sales tax | | 43,445.00 |
| Royal Bedding<br>201 James Casey Drive<br>Buffalo, NY 14206 | Royal Bedding<br>201 James Casey Drive<br>Buffalo, NY 14206 | Trade debt | | 44,998.00 |
| Simmons<br>320 Bowles Road<br>Agawam, MA 01001-3823 | Simmons<br>320 Bowles Road<br>Agawam, MA 01001-3823 | Trade debt | | 66,322.78 |
| Time Warner Cable - Buffalo<br>P.O. Box 2755<br>Buffalo, NY 14240 | Time Warner Cable - Buffalo<br>P.O. Box 2755<br>Buffalo, NY 14240 | Services provided | | 26,516.48 |
| Vaugh-Bassett Furniture Co.<br>P.O. Box 1549<br>Galax, VA 24333 | Vaugh-Bassett Furniture Co.<br>P.O. Box 1549<br>Galax, VA 24333 | Trade debt | | 126,133.22 |
| Whirlpool Corporation<br>2000 N. State Road<br>Benton Harbor, MI 49022-2692 | Whirlpool Corporation<br>2000 N. State Road<br>Benton Harbor, MI 49022-2692 | Trade debt | | 130,524.39 |
| WIVB-TV<br>Attn: Accounts Receivable<br>90369 Collection Center Drive<br>Chicago, IL 60693 | WIVB-TV<br>Attn: Accounts Receivable<br>90369 Collection Center Drive<br>Chicago, IL 60693 | Services provided | | 29,856.00 |
| WKBW-TV<br>7 Broadcast Plaza<br>Buffalo, NY 14202 | WKBW-TV<br>7 Broadcast Plaza<br>Buffalo, NY 14202 | Services provided | | 16,950.00 |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

       I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date   December 9, 2010                 Signature    /s/ Dean J. Rallo

                                                   Dean J. Rallo
                                                   President

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Western District of New York

In re    Paul Rosa, Inc.                                       Case No.

                                         Debtor(s)         Chapter      11

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.    Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | 80,000.00 |
| Prior to the filing of this statement I have received | $ | 80,000.00 |
| Balance Due | $ | 0.00 |

2.    The source of the compensation paid to me was:

      ■ Debtor      ☐ Other (specify):

3.    The source of compensation to be paid to me is:

      ■ Debtor      ☐ Other (specify):

4.    ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

      ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.    In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

      a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
      b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
      c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
      d. [Other provisions as needed]

6.    By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

### CERTIFICATION

      I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:     December 9, 2010                            /s/ Camille W. Hill (NDNY
                                                   Camille W. Hill (NDNY 501876)
                                                   Bond, Schoeneck & King, PLLC
                                                   One Lincoln Center
                                                   Syracuse, NY 13202
                                                   (315) 218-8000   Fax: (315) 218-8100
                                                   chill@bsk.com

Software Copyright (c) 1996-2010 Best Case Solutions - Evanston, IL - bestcase.com                                      Best Case Bankruptcy

2-D Imaging
19 Amberwood Drive
West Amherst, NY 14228


A. Anderson
581 Highgate Avenue
Buffalo, NY 14215


A. Dafchik
125 D Elmhurst Street
Buffalo, NY 14216


A. Harris
74 Arden Avenue - Lower
Buffalo, NY 14215


A. Hollingsworth
90 Wright Avenue
Apt. 2
Buffalo, NY 14215


A. Jacobi
252 Southside Parkway
Buffalo, NY 14220


A. LaSalle
614 Seneca Road
Angola, NY 14006


A. Oliver
29 Stevens Avenue
Buffalo, NY 14215


A. Randaccio
8173 Driftwood Court
Buffalo, NY 14221


A. Rosini
463 Portage
Niagara Falls, NY 14303


A. Terrel
25 Kanter Street
Lower Apt.
Buffalo, NY 14210

Aaron Reuther
19 Benwood Avenue
Buffalo, NY 14214


Abumamra Abumamra
24 Palm Street
Lackawana, NY 14218


Action Industries, Inc.
5380 Highway 145
Tupelo, MS 38802


Adam Leas
835 Center Road
Apt. 11
West Seneca, NY 14224


Adrian Bessick
55 Parkwood Road
Kenmore, NY 14217


Adrianne Ceglia
6075 Rapids Road
Lockport, NY 14094


ADT Security Alarm Services
P.O. Box 371956
Pittsburgh, PA 15250


Aisha Rashada
280 Hastings Avenue
Buffalo, NY 14215


Aja Bradley
265 Langfield Drive
Buffalo, NY 14215


Al B. Nachreiner
97 Central Avenue
Buffalo, NY 14206


Al Freyburger
221 Brentwood Drive
North Tonawanda, NY 14120

Alan McClinsey
120 Rumbold
North Tonawanda, NY 14120

Alan Vieau Installations
6972 Tonawanda Creek Road, North
Lockport, NY 14094

Alan Voos
465 Girdle Road
East Aurora, NY 14052

Albert Hunziker
310 Broezel
Lancaster, NY 14086

Albert Valderrama
529 Hertel Avenue
Apt. 1
Buffalo, NY 14213

Alberta Betterson
2505 Falls Street
Niagara Falls, NY 14303

Alejandrina Torres
21D Center Court
Niagara Falls, NY 14305

Aletha Cowart
438 13th Street
Niagara Falls, NY 14303

Alex Ando
132 Pullman Road - left side
Kenmore, NY 14217

Alex Goldstein
17 Edna Place
Lackawana, NY 14218

Alexander Delaney
489-A Allenhurst Road
Amherst, NY 14226

Alexandra Foglia
98 Washington
Kenmore, NY 14217


Alf Clifford, Jr.
3397 Bethford Drive
Blasdell, NY 14219


Alfreda Spencer
87 Orange Street
Buffalo, NY 14204


Ali Abid
11 Jeffery Drive
Grand Island, NY 14072


Allen Clemons
156 Crescent Avenue
Buffalo, NY 14214


Allen Knight
102 Woltz Avenue
Buffalo, NY 14212


Allen Maxwell
815 Niagara
Buffalo, NY 14213


Allied Mechanical
1111 Niagara Street
Buffalo, NY 14213


Allison Stevens
64 B Street - Lower Rear
Buffalo, NY 14211


Amanda Dirschedl
57 Drexel Road
Buffalo, NY 14214


Amanda Kregg
Buffalo, NY 14207

Amazon Vending Services
860 Ontario Street Ext.
Kenmore, NY 14217


Amy Downey
249 North Street
Buffalo, NY 14201


Amy Ferrari
5874 Shawnee Road
Sanborn, NY 14132


Amy Lincoln
49 Caroline Road
Gowanda, NY 14070


Amy Meacham
11 Beacon Park
Condo H
Amherst, NY 14226


Amy Wilkins
957 Upper Mountain Road
Lewiston, NY 14092


Ana Delgado
2328 S. Park Avenue - Floor 2
Buffalo, NY 14220


Andre Dolson
3002 McKoon
Niagara Falls, NY 14305


Andrea Bergeron
44 Joseph Drive
Tonawanda, NY 14150


Andrea Coelman
Buffalo, NY 14204


Andrew and Erin Rzucidlo
204 80th Street
Niagara Falls, NY 14304

Andrew Hvisdak
16 Middlesex Road
Orchard Park, NY 14127

Andrew LaRock
4591 Southwestern Boulevard
Building GG
Apt. 7
Hamburg, NY 14075

Andrew Stachowiak
130 Griffith Street
Buffalo, NY 14212

Andrew Terranova
111 Victoria Blvd.
Kenmore, NY 14217

Angel Lazu
312 Fargo Avenue
Apt. 1
Buffalo, NY 14213

Angel Metayer
32 24th Street
Niagara Falls
Niagara Falls, NY 14305

Angela Mercado
416 Tremont Street
North Tonawanda, NY 14120

Angela Reinhart
4941 Burlbrook
Orchard Park, NY 14127

Angela Schmitz
10250 Jennings Road
North Collins, NY 14111

Angela Stewart
496 Connecticut Street
Buffalo, NY 14213

Angelo Jacobi
252 Southside Pkwy.
Buffalo, NY 14220


Angelo Runfola
6180 Terrace Green
East Amherst, NY 14051


Anita Johnson
254 Detroit
Buffalo, NY 14212


Ann and Bill Parker
7052 East Lake Road
Appleton, NY 14008


Ann and Larry Osika
740 Rice Road
Elma, NY 14059


Ann Aubertine
4945 Hillcrest Drive
Clarence, NY 14031


Ann Beiring
87 Royal Avenue - Lower
Buffalo, NY 14207


Ann Corcoran
800 Niagara Avenue
Apt. 1013
Niagara Falls, NY 14305


Ann Marie Gannon
5167 Garden Path
Hamburg, NY 14075


Ann Marie Hanley
11516 Alleghany Road
Silver Creek, NY 14136


Ann McDonald
400 Alberta Drive
Apt. 3
Amherst, NY 14226

Ann Oxley
3916 Upper Mountain Road
Sanborn, NY 14132


Annette Higgs
369 Darthmouth Avenue - Lower
Buffalo, NY 14215


Annita Meeks
128 Elmer Avenue
Buffalo, NY 14215


Annmarie Evans
35 West Cherbourg Drive
Cheektowaga, NY 14227


Anthony Curella
349 Crosby
Kenmore, NY 14217


Anthony Czamara
4 Appletree Court #4
Cheektowaga, NY 14227


Anthony Depetrillo
100 Wayne Avenue
West Amherst, NY 14228


Anthony Diina
193 Huntington
Buffalo, NY 14214


Anthony F. Caruana, Town Supervisor
Town of Tonawanda
Municipal Building
2919 Delaware Avenue
Buffalo, NY 14217


Anthony Miller
7451 Curriers Road
Arcade, NY 14009


Anthony of California
4980 Eucalyptus Avenue
Chino, CA 91710

Anthony Panaro
9455 Zimmerman Road
Boston, NY 14025


Anthony Percival
47 Awood Place
Cheektowaga, NY 14225


Anthony Perrello
219 William Street
Upper Apt.
Tonawanda, NY 14150


Anthony Singh
263 Wabash
Kenmore, NY 14217


Anthony Viverette
67 Kerns Avenue
Buffalo, NY 14211


Antoine Lanier
276 Highgate Avenue
Buffalo, NY 14215


Antonia Faber
579 East Thompson Street
North Tonawanda, NY 14120


Arendt Koers
10900 Bowen Road
Attica, NY 14011


Argo Electric Co.
45 Maplegrove Avenue
Tonawanda, NY 14150


Arlene Hertlein
4 Carriage Drive
Orchard Park, NY 14127


Arlette Harris
74 Arden
Buffalo, NY 14215

Arminda Krieger
70 Briercliff Road
Cheektowaga, NY 14225


Art Denz
3010 Transit Road
West Seneca, NY 14224


Arthur Madigan
53 Harriet
Tonawanda, NY 14150


Arthur Williams
61 Ivanhoe Road
Buffalo, NY 14215


Arvin Bell
69 Manhattan Avenue
Buffalo, NY 14215


Ashley
One Ashley Way
Arcadia, WI 54612


Ashley Burgio
268 Joseph Drive - Upper
Tonawanda, NY 14150


Ashley Collins
753 West Avenue - Upper
Buffalo, NY 14213


Ashley Goodwin
587A Allenhurst Road
Apt. A
Amherst, NY 14226


Ashley Noker
115 Stephenson Boulevard
Buffalo, NY 14226


Audrey Garnett
P.O. Box 1607
Buffalo, NY 14215

Audrey Stefaniak
27 McKenzie Court
Cheektowaga, NY 14227


Aurora Plumbing Co., Inc.
5800 Seneca Street
Elma, NY 14059


Autumn Martin
554 Main Road
Corfu, NY 14036


Avis Chatmon
218 French Street
1st Apt.
Buffalo, NY 14211


B. Fose
80 Azalea Drive
West Seneca, NY 14224


B. Kennedy-Brooks
6712 Cross Road
Springville, NY 14141


B. Martinez
Amherst, NY 14226


B. Merte
367 Four Rod Road
Alden, NY 14004


B. Oden
556 Breckenridge Street
Buffalo, NY 14222


B. Reeves
119 Harriet Avenue
Buffalo, NY 14215


B. Stoudemire
328 Highland Parkway
Apt. 3
Kenmore, NY 14223

B. Zdrojewski
5264 Main Street
Williamsville, NY 14221


Babatunde Angolwisie
54 Hedley Place
Buffalo, NY 14208


Bailey Laqueita
421 Shirley Avenue
Buffalo, NY 14215


Bakeman Furniture Repair
122 1/2 West High Street (Rear)
Painted Post, NY 14870


Barb Doub
4241 Ford Hallow Road
Allegany, NY 14706


Barbara Colangelo
11755 East Avenue
Marilla, NY 14102


Barbara Crane
11570 Clarence Center Road
Akron, NY 14001


Barbara Ellis
1501 Center Street
East Aurora, NY 14052


Barbara Hammonds
89 Deschler Avenue
Buffalo, NY 14211


Barbara Kennedy-Brooks
14167 Four Mile Level
Gowanda, NY 14070


Barbara Kowalski
3310 Evergreen
North Tonawanda, NY 14120

Barbara Lane
2167 North Avenue
Niagara Falls, NY 14305


Barbara Lesswing
9034 Tottenham Avenue
Clarence, NY 14031


Barbara Nassar
96 Jerome Court
Cheektowaga, NY 14227


Barbara Strzyz
374 Deerhurst
Kenmore, NY 14223


Barbara Turley
6 Willow Green Drive
West Amherst, NY 14228


Bart Cordwell
591 Fulton Street
A-2
Buffalo, NY 14210


Bart Rojek
6184 Versailles Road
Lake View, NY 14085


Barthco International, Inc.
P.O. Box 8500 52958
Philadelphia, PA 19178


Bassett Mirro Company
P.O. Box 627
Bassett, VA 24055


Beatrice Walker
118 East Morris
Buffalo, NY 14214


Becky Cole
379 Seneca Creek Road
West Seneca, NY 14224

Belinda Troutman
349 Cable
Buffalo, NY 14206


Belle Montree
583 Longmeadow
Amherst, NY 14226


Bellevue Volunteer Fire Co.
Como Park Boulevard & Bennett Road
Cheektowaga, NY 14227


Belynda Oden
556 Breckenridge Street
Buffalo, NY 14222


Ben A. Wagner
343 Hoyt Street
Buffalo, NY 14213


Ben Obletz
166 Ruskin Road
Amherst, NY 14226


Ben Randle
6970 Libler
Colden, NY 14033


Benderson Development, Inc.
570 Delaware Street
Buffalo, NY 14202


Benjamin Bryant
200 Mead Street
Apt 4
North Tonawanda, NY 14120


Benjamin H. Smith
211 West Tupper Street
Lower Apt.
Buffalo, NY 14201


Bernards
P.O. Box 1489
High Point, NC 27261

Bernedette Kaznowski
289 Bardard Street
Buffalo, NY 14206

Bernice White
83 Marshall Street
Buffalo, NY 14211

Bertha Price
5308 Berg Road
Lackawana, NY 14218

Beth A. Schultz
5127 Tuscarora Road
Niagara Falls, NY 14304

Beth Bookmiller
6802 Bookmiller
Bliss, NY 14024

Beth Hosling
1680 Emery Road
East Aurora, NY 14052

Bettie Green
6941 Plaza Drive
Niagara Falls, NY 14304

Betty Miller
1006 Smith Street
Buffalo, NY 14212

Betty Papsidera
291 Homestead Drive
North Tonawanda, NY 14120

Beverly Bociek
218 Warsaw Street
Lackawana, NY 14218

Beverly Gerlach
43 Bronx Drive
Cheektowaga, NY 14227

Beverly Hauck
6849 Plaza Drive
Apt. 808
Niagara Falls, NY 14304

Beverly Lucas
36 Good Year
Buffalo, NY 14212

Beverly Vitale
767 Weherle Drive
Apt 2
Cheektowaga, NY 14225

Beverly Wells
71 Hedley Place
Buffalo, NY 14208

Bill Bohen
150 Cushing
Buffalo, NY 14220

Bill Williams
901 Cedar Avenue
Apt. 406
Niagara Falls, NY 14301

Billy Kiebzak
107 Lemoine Avenue
Cheektowaga, NY 14227

Blaine Shugarts
111 Carla Lane
West Seneca, NY 14224

BlueCross BlueShield of Western NY
P.O. Box 5132
Buffalo, NY 14240

Bob Nemeth
3 Chaplin Drive
Kenmore, NY 14223

Bobbie Bowen
3446 West Yorkshire Road
Chaffee, NY 14030

Bonita Ferguson
1373 Michigan Avenue
Buffalo, NY 14209

Bonnie Christopher
6820 Minuteman Trail
Derby, NY 14047

Bonnie Kane
7 Nason Pkwy.
Lackawana, NY 14218

Bonny Lindsey
66 Semore
Buffalo, NY 14210

Branda Whatley
1726 William Street
Buffalo, NY 14206

Braunschiedle
8815 Sheridan Drive
Williamsville, NY 14221

Brenda Blue
1154 LaSalle Avenue
Niagara Falls, NY 14301

Brenda Kasprzyk
12 Beverly
Depew, NY 14043

Brenda Murray
418 Cornwall
Buffalo, NY 14215

Brett Wiesmore
1534 Rusher
Alden, NY 14004

Brian and Tracy Caughill
250 65th Street
Niagara Falls, NY 14304


Brian Chapin
99 Cresthill Avenue
Tonawanda, NY 14150


Brian Cook
5821 Tonawanda Creek North
Lockport, NY 14094


Brian Ferguson
373 East Utica Street
Buffalo, NY 14208


Brian Gang
29 Penhurst Street
Orchard Park, NY 14127


Bridgett Harrington
79 Norman Avenue
Buffalo, NY 14210


Brigitte Camp
101 Ashland Avenue - Rear Carriage
Buffalo, NY 14222


Britelite
11901 Santa Monica Boulevard
Los Angeles, CA 90025


Bronwynne Young
61 Mercer Avenue
Buffalo, NY 14214


Broyhill
One Broyhill Park
Lenoir, NC 28633


Bruce Hora
73 Stony Brook
Lancaster, NY 14086

Bruce Spring
4049 West Main Street Road
Batavia, NY 14020


Bryan Slon
220 Geary Street
Buffalo, NY 14210


Buffalo News Inc.
One News Plaza
Buffalo, NY 14240


Buffalo Time Clock Inc.
1942 Colvin Boulevard
Tonawanda, NY 14150


C. Boyd
17 Meech
Buffalo, NY 14208


C. Brown
1118 Ashland Avenue
Niagara Falls, NY 14301


C. Burt
322 Prospect Street
Lockport, NY 14094


C. Deasy
3230 Woodland Court South
North Tonawanda, NY 14120


C. Hillis
76 Sunshine Drive
West Amherst, NY 14228


C. McPhee
3901 Main Street
Amherst, NY 14226


C. Ritchey
102 Jackson Avenue
Lackawana, NY 14218

C. Sturdivant
565 7th Street
Apt.7
Niagara Falls, NY 14301


C. Wright
5034 W. High
Cincinnati, OH 45238


C. Wright
184 Fairgreen Drive
right side
West Amherst, NY 14228


Caleb Corrales
71 Oehman Blvd.
Cheektowaga, NY 14225


Calogero Campanella
70 Linden Avenue
Buffalo, NY 14216


Calvin Lester
1980 Harlem Road
Buffalo, NY 14212


Candace Bushen
9 Jean Drive
Hamburg, NY 14075


Candice Chrysler
1562 Mount Hope Road
Lewiston, NY 14092


Candyce Brown
301 Peach
Buffalo, NY 14204


Capital Solutions for the Home
Product Industry
500 Momany Drive
Saint Joseph, MI 49085

Caresse Welch
1135 Cleveland Avenue
Niagara Falls, NY 14305


Carl Dinezza
58 North Shore
Blasdell, NY 14219


Carl Kathke
6157 Reger Drive
Lockport, NY 14094


Carl Virtuoso
430 Baker Drive
Lewiston, NY 14092


Carl Wolf
4676 Thilk Drive
Wilson, NY 14172


Carla Evans
76 Jen Court
Grand Island, NY 14072


Carlton Young
74 Harriet Avenue
Buffalo, NY 14215


Carmela Lamattina
306 Moore Avenue
Kenmore, NY 14223


Carmen Gruttadauria
814 George Urban Blvd.
Cheektowaga, NY 14225


Carmen Scime
36 Snug Haven Court
Tonawanda, NY 14150


Carol Batug
1596 Sherwood Avnue
North Tonawanda, NY 14120

Carol Budniewski
520 Cayuga Creek Road
Cheektowaga, NY 14227

Carol Duxbury
2359 Harding Avenue
Wilson, NY 14172

Carol Kozacki
924 Remington
North Tonawanda, NY 14120

Carol Kraemer
3515 Calvano Drive
Grand Island, NY 14072

Carol Krajeski
750 Lancer Court
Apt. A-2
Depew, NY 14043

Carol Mocniak
301 24th Street
Niagara Falls, NY 14303

Carol Stressinger
55-5 Carriage Drive
Orchard Park, NY 14127

Carol Walek
980 Rice Road
Elma, NY 14059

Carol Ziemendorf
5924 Kline Road
Niagara Falls, NY 14304

Carole Hofmann
20 Newport Avenue
Buffalo, NY 14216

Caroly Calhoun
463 Norfolk Avenue
Buffalo, NY 14215

Carolyn Alhajjaji
311 Sobieski Street
Buffalo, NY 14211


Carolyn Bolden
443 Shanley
Buffalo, NY 14206


Carolyn Fisher
171-F Robin Road
West Amherst, NY 14228


Carolyn Jones
486 French Road
Depew, NY 14043


Carolyn Pope
24 Lyth Place
Buffalo, NY 14208


Casondra King
1869 Willow Avenue
Niagara Falls, NY 14305


Cassandra Law
49 Timon Street
Buffalo, NY 14211


Cassandra Weeven
9502 Marine Memorial Drive
Niagara Falls, NY 14304


Catalina Rivera
127 Mariner Street
Buffalo, NY 14201


Cathy Nye
4373 Cambria Wilson
Lockport, NY 14094


Catnapper
P.O. Box 159
Cleveland, TN 37364

CDJ II Enterprise LLC
20 Dunlop Avenue
Buffalo, NY 14215


Cecilia Butler
190 Davidson
Buffalo, NY 14215


Cecilia Folmar
180 Jefferson
Apt. 705
Buffalo, NY 14204


Celeste Jimmerson
57 Jimerson Lane
Irving, NY 14081


Central Copier Service
285 Kenmore Avenue
Kenmore, NY 14223


Chandra Parks
559 Monroe
Buffalo, NY 14204


Charlene C. Mestre
12 Quail Hollow
Lancaster, NY 14086


Charlene Knox
558 East Amherst Street
Buffalo, NY 14215


Charlene Kondziela
49 Nassau Avenue
Kenmore, NY 14217


Charlene Muscarella
48 Country Gate Lane
Tonawanda, NY 14150


Charlene Siford
1224 86th Street
Niagara Falls, NY 14304

Charles Brooks
1193 Pepper Tree Drive
Eden, NY 14057


Charles Cino
26 Leocrest Court
West Seneca, NY 14224


Charles Digangi
8081 Burr
West Falls, NY 14170


Charles Kemp
1303 Ontario Avenue
Niagara Falls, NY 14305


Charles Lotempio
4 Embassy Square
Building 4, Garden Level
Apt. 16
Tonawanda, NY 14150


Charles Richardson
285 Langfield
Buffalo, NY 14215


Charles Tomlinson
3037 Welch Avenue
Niagara Falls, NY 14305


Charles Tonemah
5575 Walmore Road
Lewiston, NY 14092


Charlotte Andule
93 Alabama Street
Buffalo, NY 14204


Charlotte Morris
111 Hartwell
Buffalo, NY 14216


Charlotte Wallace
46 Ivanhoe
Buffalo, NY 14215

Cheneen Sykes
2741 Whitney Avenue
Niagara Falls, NY 14301

Cherly Barnes
431 Adams
Buffalo, NY 14212

Cheryl A. Green, Esq.
Erie County Attorney
95 Franklin Street - Room 1634
Buffalo, NY 14202

Cheryl and Randy Miller
11 Tristen Lane
Williamsville, NY 14221

Cheryl Cole
177 Peckham
Buffalo, NY 14206

Cheryl Cousins
360 Rowley Road
Depew, NY 14043

Cheryl Daumen
547 Delaware Road
Kenmore, NY 14223

Cheryl Murphy
131 Lake Avenue
Blasdell, NY 14219

Chris Domagala
114 Meadsprings Lane
East Amherst, NY 14051

Chris Kato
5844 Goodrich Road
Clarence Center, NY 14032

Chris McCaller
1834 Kenmore Avenue
Apt. C
Buffalo, NY 14216

Chris Somerville
994 Sweeney Street
North Tonawanda, NY 14120


Chris Young
373 Lockport Street
Youngstown, NY 14174


Chrisella Wright
25 W. Winspear Avenue
Buffalo, NY 14214


Christa Nicosia
207 Ransom Oaks Drive
East Amherst, NY 14051


Christina Ewart
1670 Ruie Road
North Tonawanda, NY 14120


Christina Grandin
2746 Welch Avenue
Niagara Falls, NY 14303


Christina Lelito
864 Highland
Kenmore, NY 14223


Christine Bissell
145 Laird Avenue
Buffalo, NY 14207


Christine Bridges
194 Hickory Street
Buffalo, NY 14204


Christine Lawton
251 Warsaw Street
Lackawana, NY 14218-3157


Christine Licata
1220 Porterville Road
East Aurora, NY 14052

Christine Smith
29 Alice
Buffalo, NY 14215


Christine Vidal
107 Columbia Drive
Williamsville, NY 14221


Christopher Bonus
278 Hartwell Road
Buffalo, NY 14216


Christopher Brown
88 Carl Street
Buffalo, NY 14215


Christopher Finch
257 Highgate Avenue
Buffalo, NY 14215


Christopher Fry
7255 Willrose Court
North Tonawanda, NY 14120


Christopher Martin
210 Rodman Road
Lackawana, NY 14218


Christopher Perry
2124 Almeda Road
North Java, NY 14113


Christopher Privitera
8622 Jacob Place
Niagara Falls, NY 14304


CID - Division of Waste Management
10860 Olean Road
Chaffee, NY 14030


Cindy Hopkins
257 Barnesdale Avenue
West Seneca, NY 14224

Cindy McCann
95 Maple Avenue
Hamburg, NY 14075


Cindy Wilson
79 De Seyn Drive
Canandaigua, NY 14424


Cintas Corporation #782
5740 Genesee Street
Lancaster, NY 14086


Claude A. Joerg, County Attorney
Niagara County
Niagara County Courthouse, 3rd Floor
175 Hawley Street
Lockport, NY 14094-2740


Claudette Williams
214 South Division Street
Apt. 702
Buffalo, NY 14204


Clay Bozard
5909 Pinehurst
Lake View, NY 14085


Cleveland Chair 4
P.O. Box 1359
Cleveland, TN 37364-1359


Cleveland McCloud
1518 Fillmore Avenue
Buffalo, NY 14211


Clint Walker, Jr.
1375 Grider
Buffalo, NY 14215


Clorissa Johnson
285 Peppertree Drive
West Amherst, NY 14228

Clover Management
348 Harris Hill Road
Suite B
Williamsville, NY 14221

CNL Income Darien Lake, LLC
9993 Allegheny Road
Darien Center, NY 14040

Colleen Simpson
235 Voorhees Avenue
Buffalo, NY 14214

Comet Flasher, Inc.
1 Babcock Street
Buffalo, NY 14210

Community Service for Mental Disorders
452 Delaware Avenue
Buffalo, NY 14202

Con-Way Freight, Inc.
P.O. Box 5160
Portland, OR 97208

Connie Fitzpatrick
249 Boncroft Drive
West Seneca, NY 14224

Cookie Expressions
1018 Union Road
West Seneca, NY 14224

Corinne Hinckley
72 Gettysburg Avenue
Kenmore, NY 14223

Cornelius Haslip
49 Erskine
Buffalo, NY 14205

Cory Lillie
7464 Heinrich Road
Hamburg, NY 14075

Craig Bloomfield
71 Bissell Drive
Amherst, NY 14226

Craig Henderson
2107 Buttermilk Lane
Lake View, NY 14085

Crown Credit Company
40 S. Washington Street
New Bremen, OH 45869

Crown Credit Company, Inc.
P.O. Box 640352
Cincinnati, OH 45264

Crystal Centinello
217 Virgil Avenue- Lower
Buffalo, NY 14216

Crystal Lavocat
6479 Ward Road
Sanborn, NY 14132

Crystal Quinn
51 Donna Court
Depew, NY 14043

Crystal Viverette
19 Frankfort Avenue
Buffalo, NY 14211

Culley, Marks, Tanenbaum & Pezzulo, LLP
36 West Main Street
Suite 500
Rochester, NY 14614

Curtis Paige
18 Laurel Street
Buffalo, NY 14209

Cynthia Ball
12882 Mackinaw Road
Perrysburg, NY 14129

Cynthia Daniel
480 Glenwood Avenue
Upper Apt.
Buffalo, NY 14208


Cynthia Hall
523 Rilet Street
Buffalo, NY 14208


Cynthia Kidd
52 Davidson
Buffalo, NY 14215


Cynthia Koniecko
371 Seneca Place
Lancaster, NY 14086


D. Bloom
4870 Southwestern Boulevard
Hamburg, NY 14075


D. Boykins
595 Highgate Avenue
Buffalo, NY 14215


D. Furguson
135 Butler Avenue
Buffalo, NY 14208


D. Kiecher
263 Evane Drive
Depew, NY 14043


D. La Verdi
177 81st
Niagara Falls, NY 14304


D. Marzolf
2164 Wethersfield Road
North Java, NY 14113


D. Masterman
181 Carriage Park
West Seneca, NY 14224

D. Phinney
42 Royal Avenue
Buffalo, NY 14207

D. Price
12 Hemlock
Amherst, NY 14226

D. Vargas
417 Knowlton
Kenmore, NY 14217

D. Walk
590 Amherst Street
Buffalo, NY 14207

D. Wojasinski
3814 Northridge Road
Lewiston, NY 14092

Daishia Wilson
356 Nassau Avenue
Kenmore, NY 14217

Daisy Nolley
190 Brunswick Blvd.
Buffalo, NY 14208

Dale Bromley
8431 Homestead Avenue
Niagara Falls, NY 14304

Dan Gagliardo
5137 Woodland Drive
Lewiston, NY 14092

Dan Jones
5 Durham Drive
West Amherst, NY 14228

Dan Mele
44 Tioge Street
Buffalo, NY 14216

Dan Potts
134 Birch Avenue
West Seneca, NY 14224

Dan Reinhart
34 Edgewood Avenue
Kenmore, NY 14223

Dan Royston
1198 Tavistock Drive
Burlington, Ontario
Canada L7P2N5

Dan Shurmatz
1112 Davis Road
West Falls, NY 14170

Dan Tattenbaun
104 Marilyn Drive
Grand Island, NY 14072

Dan Tobin
1161 Ridge Road
Apt. 1
Lackawana, NY 14218

Dana Carr
1301 15th Street
Niagara Falls, NY 14305

Dana Ungaro
5554 Webster Road
Kenmore, NY 14217

Danby
P.O. Box 669
Findlay, OH 45840

Daniel Abramo
333 Skillen Street
Buffalo, NY 14207

Daniel Barron
125 McCamley
Buffalo, NY 14220

Daniel Cronin
75 California Street
Buffalo, NY 14213


Daniel Mertz
21 June Road
Kenmore, NY 14217


Daniel Pischka
260 Beard Avenue
Cheektowaga, NY 14225


Daniel Sharmi
381 Guilford Street
Buffalo, NY 14221


Daniel Wagner
66 Yvette Drive
Cheektowaga, NY 14227


Danielle Bagley
678 Center Road
West Seneca, NY 14224


Danielle Miller
3691 Culpepper Drive
North Tonawanda, NY 14120


Danielle Papili
47 Old Post Road
Lancaster, NY 14086


Danielle Welshans
51 Chapel Glen Drive
Hamburg, NY 14075


Danita Temmons
603 S. Division Streeet
Buffalo, NY 14210


Danyele Comiss
46 Wrexham Court, North
Tonawanda, NY 14150

Darcy Leonard
23 Toelsin Road
Cheektowaga, NY 14227


Darnell Atcherson
106 Strauss Street
Buffalo, NY 14212


Darrell J. Greenauer
11 Bink Street
Cheektowaga, NY 14227


Darrell Nati
5991 McKinley Parkway
Hamburg, NY 14075


Darren Adair
150 Lexington Avenue
Buffalo, NY 14222


Darren Delaney
588 Starin
Apt. 4
Buffalo, NY 14216


Darryl Zwolinski
56 Robert Drive
Lancaster, NY 14086


Dave Gorden
5559 Old Dale Lane
Williamsville, NY 14221


Dave Hastie
54 Grandview Trail
Orchard Park, NY 14127


David Brunner
38 Beehunter Court
Unit A
East Amherst, NY 14051


David Debo
391 Oleon Road
East Aurora, NY 14052

David Deutschlander
5 Cindermill Court
Depew, NY 14043


David Duprey
4909 Pineledge Drive, West
Clarence, NY 14031


David Johnson
1 Brighton Road
Tonawanda, NY 14150


David Lauricello
111 Center Street
Angola, NY 14006


David Lester
2721 West Avenue
Newfane, NY 14108


David Majewski
3712 Trails End Lane
North Tonawanda, NY 14120


David Roth
621 Wall Street
North Tonawanda, NY 14120


David Stachowiak
365 Barbados Drive
Cheektowaga, NY 14227


David Stayner
377 Wingate Place
Youngstown, NY 14174


David Stephan
3380 Sheridan Drive
Tonawanda, NY 14150


David Stumm
129 Clearvale Drive
Cheektowaga, NY 14225

David Weinrever
227 Losson Road
Cheektowaga, NY 14227


Dawn Caldwell
1635 Lake Road
Youngstown, NY 14174


Dawn Corless
224 St. Jude Terrace
West Seneca, NY 14224


Dawn Hurley
3096 Cambridge South
Buffalo, NY 14219


Dawn Oppel
1294 George Urban Blvd.
Cheektowaga, NY 14225


Debbie Abelson
61 Ashworth Court
West Amherst, NY 14228


Debbie Mackay
4011 Glen Street
Niagara Falls, NY 14305


Debbie O'Brian
48 Elm Street
Apt. C
East Aurora, NY 14052


Debbie Press
9750 Broadway Road
Gowanda, NY 14070


Debby Clark
185 South Forrest Road
Williamsville, NY 14221


Deborah Devine
5679 Ellis Road
Orchard Park, NY 14127

Deborah Fox
654 Lockport Street
Youngstown, NY 14174

Deborah Gagola
130 Grote Street
Buffalo, NY 14207

Deborah Harris
213 Florida Street
Buffalo, NY 14208

Deborah Lipke
6858 Old Lakeshore Road
Derby, NY 14047

Deborah Salah
300 Koenig Road
Tonawanda, NY 14150

Debra Corica
5 Georgia Avenue
Lockport, NY 14094

Debra Ervin
120 Arielle Court
Apt. D
Williamsville, NY 14221

Debra Mniszewski
6852 Main Street
Cherry Creek, NY 14723

Debra Osborne
1076 Sweethome Road
Niagara Falls, NY 14305

Deeann Phinney
42 Royal Avenue
Buffalo, NY 14207

DeHaan & Bach
Attorney for GE Appliances
25 Whitney Drive, Suite 106
P.O. Box 929
Milford, OH 45150


Delores Hutchinson
30 Erskine Avenue
Buffalo, NY 14215


Deloris Hubler
6278 Bayview Station
Countryside Trailer Park
Newfane, NY 14108


Deluke Esta
8435 Richmond Avenue
Niagara Falls, NY 14304


Demario Washington
95 East Amherst
Buffalo, NY 14214


Demetria Rodgers
1885 Cleveland Avenue
Niagara Falls, NY 14305


Denis Petschke
10348 Harlow Road
Darien Center, NY 14040


Denis Serio
60 Virginia Drive - Left Side
Cheektowaga, NY 14225


Denise Brant
518 Winslow Avenue
Buffalo, NY 14211


Denise Hussar
161 Mackinaw Street
Buffalo, NY 14204

Denita Works
3C Jordan Gardens
Niagara Falls, NY 14305

Dennis and Sandy Criddle
428 Burt Circle
Lewiston, NY 14092

Dennis Barshter
444 Delta Road
Apt. 1
Amherst, NY 14226

Dennis Cimini
4887 Eddy Drive West
Lewiston, NY 14092

Dennis Derkovitz
291 Cherokee Drive
Cheektowaga, NY 14225

Dennis Dewyer
47 Rosemary Avenue
Buffalo, NY 14216

Dennis Fletcher
23 Park Avenue
Tonawanda, NY 14150

Dennis Hatten
130 Hamlin Road
Buffalo, NY 14208

Dennis Hill
129 John Street
Lockport, NY 14094

Dennis Scaringi
439 Huxley Drive
Cheektowaga, NY 14225

Dennis Stilb
304 Tinkham Road
Darien Center, NY 14040

Derick McGee
30 Domedion Avenue
Buffalo, NY 14211


Deshawn Clark
91 Eller Avenue
Buffalo, NY 14211


Desiree Murray
105 Berehaven Drive Right
West Amherst, NY 14228


Desmond Allen
41 Sandrock Road
Buffalo, NY 14207


Detone Kelly
72 Janet Street
Left side
Buffalo, NY 14215


Developers Diversified Realty
3300 Enterprise Parkway
Beachwood, OH 44122


Diana Pressley
54 Wakefield Avenue
Buffalo, NY 14214


Diane Ball
2045 Parker Blvd.
Tonawanda, NY 14150


Diane Bauer
117 School Street
Kenmore, NY 14217


Diane Butch
9000 Disney Drive
Niagara Falls, NY 14304


Diane Hitchcock
1148 Lockwood Drive
Woodlands Mobile Home Park
Lockport, NY 14094

Diane Kueker
1639 Crittenden Road
Alden, NY 14004


Diane Molnar
254 Fawn Terrace
West Seneca, NY 14224


Diane Neal
30 Franklin
Tonawanda, NY 14150


Diane Palmeri
8590 Goodrich Road
Clarence Center, NY 14032


Diane Pazderski
351 North Park Avenue
Buffalo, NY 14216


Diane Smukall
6494 Route 16 South
Franklinville, NY 14737


Digore Insurance
2650 North Forest Road
Room 112
Williamsville, NY 14221


Dina Seibert
61 Wilbury Place
Buffalo, NY 14216


Dinah Chambers
37 Glencove Road
Kenmore, NY 14223


Dion Walker
293 Myrtle Street
Buffalo, NY 14206


DJO, LLC
P.O. Box 515471
Los Angeles, CA 90051-6771

Dolores Eubankjs
62 Pine Street
Buffalo, NY 14204


Dominique Jackson
238 Oxford Avenue- Upper
Buffalo, NY 14209


Dominque Adamson
139 Northland Avenue
Buffalo, NY 14208


Dominque Cooney
89 Johnson Street
Apt. 1
Buffalo, NY 14212


Don E. Lewis
614 Kensington Avenue
Buffalo, NY 14215


Don Kirsch
7008 Olean Road
South Wales, NY 14139


Don Williams
7111 Salt Road
Clarence Center, NY 14032


Donald Grant
227 Timon Street
Buffalo, NY 14208


Donald Herman


Donald Lee
3321 Wildwood Drive
Niagara Falls, NY 14304


Donna Baker
140 Niagara Shore Drive
Tonawanda, NY 14150

Donna Imerese
233 81st Street
Niagara Falls, NY 14304

Donna Matyas
9908 Feltham Court
Clarence, NY 14031

Donna Monaco
90 Jamestown Road
Grand Island, NY 14072

Donna Ward
771 Lawrence Avenue
East Aurora, NY 14052

Donna Wilson
209 Monroe Street
Buffalo, NY 14206

Doretta Johnson
74 Comstock Avenue
Buffalo, NY 14215

Doris Ferris
69 Greene Street
Buffalo, NY 14206

Doris Smith
3222 Dudly Avenue
Niagara Falls, NY 14303

Dorothy Caraglin
4021 Bell Street
Niagara Falls, NY 14305

Dorothy Spizey
77 Grote Street
Lower Apt.
Buffalo, NY 14207

Doug Calahn
884 The Circle
Lewiston, NY 14092

Doug Darling
4228 Bigtree Road
Right Side Duplex
Buffalo, NY 14219


Douglas Walker
34 Wilkes Avenue
Buffalo, NY 14215


Dr. Barry A. Weinstein, Town Supervisor
Town of Amherst
Amherst Town Hall
5583 Main Street
Williamsville, NY 14221


Duane Steed
1344 North Avenue
Niagara Falls, NY 14305


Dwight Briggs
136 Gerald Street
Buffalo, NY 14215


E. Lopez
61 Chassun Avenue
Amherst, NY 14226


Eagle Industries
P.O. Box 9697
Bowling Green, KY 42101


Ebony Ferguson
40 Peace Street
Buffalo, NY 14211


ECI
4343 Whitaker Avenue
Philadelphia, PA 19124


Ed Hunger
54 Pries
Buffalo, NY 14220

Ed Pitt
1629 Rte 20A
Apt. 21
Varysburg, NY 14167


Ed Seger
189 Pavement Road
Lancaster, NY 14086


Eddie Watson
136 Gerald Street
Buffalo, NY 14215


Edioriel Garcia
1164 Kenmore Avenue
Apt. 9
Buffalo, NY 14216


Edmund Suwinski
774 Cayuga Creek Road
Cheektowaga, NY 14227


Edna Smith
332 W. Girard Blvd.
Kenmore, NY 14217


Edward Grzybek
143 Townline Road
Lancaster, NY 14086


Edward Hinman
6162 South Abbott Road
Orchard Park, NY 14127


Edward Johnson
95 Northcrest Street
Cheektowaga, NY 14225


Edward Miller
57 Woodcrest Avenue
Amherst, NY 14226


Edward Miller
5002 Myers Hill Road
Sanborn, NY 14132

Edward Sak
60 Mayfield Drive
West Seneca, NY 14224


Edwin Koqalczyk
190 St. Marys
Lancaster, NY 14086


Eileen Dubay
235 Tacoma Avenue
Buffalo, NY 14216


Eileen Fagan
37 Lemon Street
Lackawana, NY 14218


Eileen Schwenk
103 Blackmore Street
Tonawanda, NY 14150


Elaine Kwarta
240 Warner Avenue
North Tonawanda, NY 14120


Elaine Ziobro
479 Harrison Avenue
Kenmore, NY 14223


Elana VanNolkenburg
41 Layton Avenue - Upper
Amherst, NY 14226


Electrolux Financial Corp.
294 East Campusview Boulevard
Columbus, OH 43235-4634


Electrolux Financial Corporation
P.O. Box 855
Worthington, OH 43205


Elenie Abrams
3630 Edgewood Drive
Gowanda, NY 14070

Elenor Hondzinski
3915 Bowen Road
Lancaster, NY 14086


Elizabeth Brown
70 Vanwyck
Blasdell, NY 14219


Elizabeth Emmerick
82 Orchard Avenue
Rear Apt.
Angola, NY 14006


Elizabeth Gaymon
366 Martha Avenue
Buffalo, NY 14215


Elizabeth Hinton
96 Guilford Street
Buffalo, NY 14212


Elizabeth Kazmark
8277 Genesee Road
Springville, NY 14141


Elizabeth Rice
60 Garden Village
Building C, Apt. 1
Cheektowaga, NY 14227


Elizabeth Rosales
3 Allendale Road
Buffalo, NY 14215


Elizabeth Thurston
5214 Ledge Lane
Williamsville, NY 14221


Elizabeth Triggs
595 Sycamore Avenue
Buffalo, NY 14212


Elizzbeth Smith
28 Stevens Drive
Attica, NY 14011

Ellisa Turner
362 Leroy
Lower Rear Apt.
Buffalo, NY 14214


Elmer Vaughn
47 W. 6th Street
Dunkirk, NY 14048


Eric Abrams
14C Center Court
Niagara Falls, NY 14305


Eric Johnson
4023 Main Street
Strykersville, NY 14145


Eric Klinski
255 Cayuga Creek Road
Alden, NY 14004


Eric Kraus
881 Two Rod Road
Alden, NY 14004


Eric Walker
148 Hoyt Street
Buffalo, NY 14213


Erica Barone
3015 Delaware Avenue
Kenmore, NY 14217


Erica Fray
1800 Kenmore Avenue
Buffalo, NY 14216


Erica Hall
956 Niagara
Niagara Falls, NY 14305


Erica Potter
87 Wiley Place
Buffalo, NY 14207

Erica Rows
7059 Lakeside Drive
Niagara Falls, NY 14304


Erica Savasta
176 LaSalle
Kenmore, NY 14217


Erie County Water Authority
350 Ellicott Square Building
Buffalo, NY 14240


Erik Young
1431 Wyoming Avenue
Niagara Falls, NY 14305


Erin Duquette
10 Jewitt Park
Apt. 15
Buffalo, NY 14214


Erin Shaw
36 South Street
Buffalo, NY 14204


Ernest Cercone
206 Rue Madeleine
Williamsville, NY 14221


Ernestine Licata
339 Center Road
West Seneca, NY 14224


Essie Johnson
36 Concord
Amherst, NY 14226


Estezia Seraworak
201 Tremont Avenue
Kenmore, NY 14217


Estrice McCreary
2225 Willow Avenue
Niagara Falls, NY 14305

Eugene Dudas
24 Shadyside Lane
Lancaster, NY 14086


Eugene Vollmer
49 Eagle Terrace
Depew, NY 14043


Eugenia Mamott
50 Haley Drive
Cheektowaga, NY 14227


Evelyn Bencinich
48 Grainger Place
Buffalo, NY 14222


Everett Smith
2565 Sunset Drive
Eden, NY 14057


F. Cirrito
124 Niagara Falls Blvd.
Buffalo, NY 14214


F. Hart
712 Main Street
Apt. 10
Buffalo, NY 14202


F. Mathews
41 Trammel Walk
Apt. 7
Buffalo, NY 14204


F. Saintcross
3443 South Park Avenue - Upper Rear
Blasdell, NY 14219


Faith White
17 Perkins Place
Buffalo, NY 14213


Fannie Scalzo
7423 St. Joseph Road
Niagara Falls, NY 14304

Fashion Bed Group-3601 (LEG)
5950 W. 51st Street
Chicago, IL 60638


Federal Express Corp.
Dept. A
Memphis, TN 38101


Fedex National Ltl.
P.O. Box 95001
Lakeland, FL 33804


Felice Reed
P.O. Box 1341
Buffalo, NY 14215


Felicia Cash
418 Lisbon Avenue
Buffalo, NY 14215


Felicia Dobbins
576 Spring Street
Buffalo, NY 14204


Felicia Robinson
308 Florida Street
Buffalo, NY 14208


Felisa Jones
99 Decker Street
Buffalo, NY 14215


Femi L. Robinson
291 Roehrer
Buffalo, NY 14208


First Niagara Bank, N.A.
P.O. Box 514
6950 South Transit Road
Lockport, NY 14095-0514

First Niagara Bank, N.A.
Commercial Lending Department
726 Exchange Street
Suite 900
Buffalo, NY 14210


Flexsteel
P.O. Box 10908
NY 10908


Florence Melbrod
50 Mayfield
Tonawanda, NY 14150


Fouzy Nagi
107 Lehigh Street
Lackawana, NY 14218


Frances Oliveri
343 Highgate Avenue
Buffalo, NY 14215


Frances Olivero
343 Highgate Avenue
Buffalo, NY 14215


Frances Pogorzala
6194 Campbell Boulevard
Lockport, NY 14094


Francine Kendzia
8421 Buffalo Avenue
Condo 51
Niagara Falls, NY 14304


Francis Montgomery
782 Ellicott Street
Buffalo, NY 14203


Francis Mouro
473 17th Street
Niagara Falls, NY 14303

Francis Walker
52 Carl Street
Buffalo, NY 14215


Frank Broncato
26 Nadine
Cheektowaga, NY 14225


Frank Darlak
90 Thomas Drive
West Seneca, NY 14224


Frank Levy
79 Manhart Street
Buffalo, NY 14215


Frank Mango
8 Janine Court
Cheektowaga, NY 14227


Frank Pellicano
6388 OConnar Drive
Lockport, NY 14094


Frank Pericozzi
217 Westcliff Drive
West Seneca, NY 14224


Frank Piluso
30A Garden Village Drive
Cheektowaga, NY 14227


Frank Tilleli
90 Meyer Road
Suite 424
Amherst, NY 14226


Frank Wik
7630 Dean Brown Drive
Niagara Falls, NY 14304


Franke and Althea Nall
2410 Lake Mead Road
Niagara Falls, NY 14304

Frankie Nalls
2410 Lake Mead Road
Niagara Falls, NY 14304


Fred Palmeri
651 Prospect Avenue
Buffalo, NY 14213


Freda Daniels
511 Madison
Buffalo, NY 14211


Frederick Tuttle
34 Rainbow Park
Ransomville, NY 14131


Frigidaire Co.
P.O. Box 13819
Newark, NJ 07188


Furniture Brands International, Inc.
1 North Brentwood Boulevard
Saint Louis, MO 63105


Furniture Repair Center
9743 Watson Avenue
Middleport, NY 14105


G. Augugliaro
3137 Baseline Road
Grand Island, NY 14072


G. Wisser
188 Bielak Road
Orchard Park, NY 14127


Gabriel Ferber
91 Crosby Boulevard
Buffalo, NY 14226


Gabrielle McGrady
4600 Hyde Park Blvd.
Apt. 143
Niagara Falls, NY 14305

Gail D'Agostino
5562 Genesee Road
Springville, NY 14141


Garry Bluhm
4510 John Street
Niagara Falls, NY 14305


Gary Crouthamel
1415 Lake Road
Youngstown, NY 14174


Gary L. Ellis
556 Ontario Street
Lower Apt.
Buffalo, NY 14207


Gary Lewis
428 Victoria Boulevard
Kenmore, NY 14217-2219


Gary Lopez
261 Burke
Buffalo, NY 14215


Gary McGranahan
5523 Mapleton Road
Lockport, NY 14094


Gary Mecseji
18 Eden Street
Buffalo, NY 14220


Gary Mielke
1229 98th Street
Niagara Falls, NY 14304


Gary Simpler
3124 Cloverbank Road
Hamburg, NY 14075


Gary Steinmetz
5328 Chestnut Ridge Road
Orchard Park, NY 14127

Gary Swain
4746 Sunset Hill Road
Machias, NY 14101


Gary Tocke
20 McKinley Avenue
Kenmore, NY 14217


Gary Wilson
1078 Creekside Drive
Derby, NY 14047


Gaspare Arnone
52 Newberry Lane
Lancaster, NY 14086


Gasper Cino
265 Commonwealth
Buffalo, NY 14216


Gavin O'Neill
106 Choate Avenue
Buffalo, NY 14220


GE Capital
P.O. Box 642333
Pittsburgh, PA 15264-2111


Geilissette Orsini
290 Richmond Avenue
Buffalo, NY 14222


General Electric (Floor Plan)
G.E. Appliance Retail
P.O. Box 640806
Pittsburgh, PA 15264


George Hardy
348 Winslow Avenue
Buffalo, NY 14211


George Jones/Guardsman
504 N. Division
Buffalo, NY 14204

George Rukavina
3015 Paxton Road
Eden, NY 14057


Georgeanne Nole
371 Main Street
Tonawanda, NY 14150


Georgia Galuszka
95 Homestead
North Tonawanda, NY 14120


Georgia Moses
342 E. Ferry Street
Buffalo, NY 14208


Gerald Mashtare
21 Rudolph Place
Lackawana, NY 14218


Geraldine Mickel
25 East Oakwiid Place
Buffalo, NY 14214


Geraldine Snyder
75 Hecla
Buffalo, NY 14216


Geri Flierl
86 Markus Avenue
Cheektowaga, NY 14225


Gertrude Przybyl
100 Oliver Street
Apt. 418
North Tonawanda, NY 14120


Gilbert Hint
6505 Shultz Road
Lake View, NY 14085


Gina Burke
24 Elwood Drive
West Seneca, NY 14224

Gina Oddo
1463 Master Street
North Tonawanda, NY 14120


Giselle Brinkley
46 Ada Place
Buffalo, NY 14208


Gladys Dobbins
150 Donna Lee
Williamsville, NY 14221


Gladys Palmeri
5096 Dana Drive
Lewiston, NY 14092


Gladys Quigley
1490 West Blood Road
East Aurora, NY 14052


Gloria Buchanan
96 Ingham Avenue
Lackawana, NY 14218


Gloria Glenn
P.O. Box 2954
Buffalo, NY 14240


Gloria Kelly
505 Elmwood Avenue
Apt. 3N
Buffalo, NY 14222


Gloria Pettigrew
2026 Tennesse Avenue
Niagara Falls, NY 14305


Gloria Sanford
80 Cedar Road
Buffalo, NY 14215


Gloria Wentland
202 Arthur Musarra Pkwy.
Upper Apt.
Cheektowaga, NY 14225

Gober Advance, Inc.
7911 Mountain Road, NE
Albuquerque, NM 87110


Golden Oak, Inc.
1578 Airwing Road
San Diego, CA 92154


Gordon Fraser
572 Emerson
Amherst, NY 14226


GPS Construction
300 Essjay Drive
Williamsville, NY 14221


Gracia Sweeney
7275 Schultz Road
North Tonawanda, NY 14120


Greg Everett
159 Lorfield Drive
Amherst, NY 14226


Greg Johnson
609 Busti Avenue
Buffalo, NY 14213


Greg Maacks
278 Mechanic Street
Wilson, NY 14172


Greg Ripman
222 O'Connell Avenue
Buffalo, NY 14210


Gregg Richard
936 Baseline
Grand Island, NY 14072


Gregg Westfall
2421 Woodward Road
Elma, NY 14059

Gregory Guido
3845 Wildwing Drive
North Tonawanda, NY 14120

Gregory Norton
816 Tift Street
Buffalo, NY 14220

Guardsman
4999 36th Street
Grand Rapids, MI 49512-2500

Guido Joyce
4230 Robin Lane
Hamburg, NY 14075

Gussie M. James
2954 9th Street
Niagara Falls, NY 14305

Gwen Pippens
242 East Delevan
Buffalo, NY 14208

Gwendlyn Collins
176 Woodlawn Avenue
Buffalo, NY 14211

Gwendolyn Curry
427 Prospect Avenue
Buffalo, NY 14201

Gwendylyn Booker
427 Prospect Avenue
Buffalo, NY 14201

Haasan Marshall
43 Butler Avenue
Buffalo, NY 14208

Hafeeza Askia
202 Hughes Street
Buffalo, NY 14208

Har San
406 Tonowanda Street
Buffalo, NY 14207


Harold Erbacher
5549 Thompson Road
Clarence, NY 14031


Heather DiFrancesco
159 Westfield Drive
Amherst, NY 14226


Heather Printup
1901 Mt. Hope Road
Lewiston, NY 14092


Heidi Przybylski
11026 Tinkham Road
Darien Center, NY 14040


Heleen Rath
363 Lockport Street
Youngstown, NY 14174


Helen Baumgartner
506 Birchwood Square Apartments
West Seneca, NY 14224


Helen Mann
1145 Wellington Road
Buffalo, NY 14206


Helen McCourt
190 Tudor Blvd.
Buffalo, NY 14220


Helena Nalabre
7227 St. Joseph Road
Niagara Falls, NY 14304


Helena Vogt
3497 Route 242
Machias, NY 14101

Helene O'Hara
314 N. Ivyhurst Road
Amherst, NY 14226


Henry Kearns
6048 Thornwood
Hamburg, NY 14075


Herbert Hachten
135 Burke
Buffalo, NY 14215


Herbert Schinabeck
7628 Greenview Road
Niagara Falls, NY 14304


Herman Tschari
131 Eiseman Avenue
Kenmore, NY 14217


Hewitt Mirl
100 Fries Road
Tonawanda, NY 14150


Hiscock & Barclay
1100 M&T Center
3 Fountain Plaza
Buffalo, NY 14203


Holland Youth Baseball Inc.
202 S. Main Street
Holland, NY 14080


Hollie Southern
611 Deerfield Drive
North Tonawanda, NY 14120


Holly C. Ryan
3661 Harlem Road
Buffalo, NY 14215


Holly Reslink
780 Marin Drive
East Aurora, NY 14052

Home Depot
P.O. Box 9055
Des Moines, IA 50368-9055


Homespace Corporation
1030 Ellicott Street
Buffalo, NY 14209


Hon. Andrew M. Cuomo
Office of the Attorney General
The Capital
Albany, NY 12224


Hope Renaud
1419 97th Street
Niagara Falls, NY 14304


Horst Nitzer
122 Lincoln Blvd.
Apt. 2
Kenmore, NY 14217


Huaxiao Zhang
970 Hopkins Road
Williamsville, NY 14221


I. Shvartsberg
30 D Coolbrook Court
East Amherst, NY 14051


IBM
P.O. Box 7247-0276
Philadelphia, PA 19170-0276


Ida Jackson
167 W. Humboldt Pkwy.
Apt. 311
Buffalo, NY 14214


Idella Ibram
698 Norfolk Avenue
Buffalo, NY 14215

Imagex Solutions Group
4779 Transit Road  Ste. 8
Suite 350
Buffalo, NY 14204


Innsbruck Printing
70 Innsbruck Drive
Cheektowaga, NY 14227


Integrity Distribution, Inc.
55 Amherst Villa
Buffalo, NY 14225


Internal Revenue Service
P.O. Box 21126
Philadelphia, PA 19114


Irene Konowka
21 Trudy Lane
Cheektowaga, NY 14227


Irene Kopciowski
32 Lordan
Cheektowaga, NY 14227


Iris Castro
713 Virginia
Buffalo, NY 14213


Ivano Toscani
1047 Main Street
Buffalo, NY 14209


J. Birch
227 Rumbold Avenue
North Tonawanda, NY 14120


J. Cjazen
5478 Broadway
Apt. 1
Lancaster, NY 14086


J. Gasbarrini
29 Elm Street
Attica, NY 14011

J. Jablonski
30 Summit Street
Lockport, NY 14094


J. Jarvis
111 Peppertree Drive
Apt. 1
West Amherst, NY 14228


J. Kaczmarek
151 North Seine Road
Cheektowaga, NY 14227


J. Lay
102 Eleven Acres
Irving, NY 14081


J. Matwijkow
S-3597 Grafton Avenue
Blasdell, NY 14219


J. Morgan
4 Center Court
Apt. 4A
Niagara Falls, NY 14301


J. Morraele
3035 Livingston
Niagara Falls, NY 14303


J. Partyka
157 Cimarand
Williamsville, NY 14221


J. Pierce
18 Northview
Attica, NY 14011


J. Poehler
122 East Somerset
Tonawanda, NY 14150


J. Robey
46 Pickford Road
Kenmore, NY 14223

J. Walker
640 Mt. Vernon Road
Buffalo, NY 14215


Jack and Joyce Bradley
4437 Bryant Hill Road
Franklinville, NY 14737


Jackie Lawrence
174 Mulberry Street
Buffalo, NY 14204


Jackie Myles
2229 Pierce Avenue
Niagara Falls, NY 14301


Jackson Northeast
P.O. Box 1359
Cleveland, TN 37364


Jacqualine Wynn
376 Cornwall
Buffalo, NY 14215


Jacquline Pryor
800 Niagara Avenue
Apt. 320
Niagara Falls, NY 14305


James A. Silvaroli
1504 Benjamin Drive
Niagara Falls, NY 14304


James Chmura
147 Killbourne Road
Cheektowaga, NY 14225


James Coles
131 Mayville
Kenmore, NY 14217


James Dixon
5862 Buffalo Street
Sanborn, NY 14132

James Dressler
5 Honorine Drive
Depew, NY 14043

James Ellis
9351 Rivershore Drive
Niagara Falls, NY 14304

James Farrell
35 Cheryl Drive
Lackawana, NY 14218

James Gotro
68 Cove Creek Run
West Seneca, NY 14224

James Harris
44 Myron Avenue
Kenmore, NY 14217

James Hewlett
4879 Kraus Road
Clarence, NY 14031

James Isome
334 Crosby Boulevard
Amherst, NY 14226

James Lakeman
319 Heath Terrace
Kenmore, NY 14223

James Maliszewski
104 Michaels Walk
Lancaster, NY 14086

James McAdory
623 Northumberland
Buffalo, NY 14215

James Olejniczak
5455 Southwestern Boulevard
Hamburg, NY 14075

James Preston
86 The Commons
Grand Island, NY 14072


James Quattro
93 Lafayette Blvd.
Williamsville, NY 14221


James Sharpe
3138 E. River Road
Grand Island, NY 14072


James Slayton
2844 Eggert Road
Tonawanda, NY 14150


James Steinwandel
5622 Sterling Road
Hamburg, NY 14075


James Wascak
83 Marengo Street
Depew, NY 14043


James Winsor
107 Hubbel Street
Buffalo, NY 14220


Jamestown Industrial Trucks, Inc.
52 South Pearl Street
Frewsburg, NY 14738


Jamie Hulbert
87 Lyndale Avenue
Kenmore, NY 14223


Jamie Radder
808 Wiler Road
Hilton, NY 14468


Janay West
22E Jordan Gardens
Niagara Falls, NY 14305

Jane Siever
1364 101st Street
Niagara Falls, NY 14304

Janet Moye
83 Progressive Avenue
Buffalo, NY 14207

Janet Smith
251 Pine Ridge Road
Cheektowaga, NY 14225

Janice Thompson
16 Kensington Avenue
Buffalo, NY 14215

Janie Soares
185 Marlyn Drive
Grand Island, NY 14072

Janine Stelter
212 North Seine
Cheektowaga, NY 14227

Jarod Cabin
1661 Bush Road
Grand Island, NY 14072

Jasmine Clausell-Rosado
121 Folger Street Upper
Buffalo, NY 14220

Jason Miller
2156 Sherman Avenue
North Collins, NY 14111

Jason Neden
6251 Bartz Road
Lockport, NY 14094

Jaun Ramos
2 Kirby Avenue
Lackawana, NY 14218

Jay Laffosse
P.O. Box 2213
Niagara Falls, NY 14302


Jean Cauley
122 Hammocks Drive
Orchard Park, NY 14127


Jean Dojka
509 80th Street
Niagara Falls, NY 14304


Jean Hassett
59 Vanrensselaer
Buffalo, NY 14210


Jean Johnson
58 Belmont Golden Pond Estates
Akron, NY 14001


Jean Paradise
28 Parkside Circle
Cheektowaga, NY 14227


Jeanette George
20 Brookfield Place
Upper Apt.
Lancaster, NY 14086


Jeanine Reed
17 Victoria Avenue
Buffalo, NY 14214


Jeanne Basior
1 Forestbrooke
Getzville, NY 14068


Jeannine & Scott Monteleone
353 Victoria Blvd.
Kenmore, NY 14217


Jeff and Jessica Meacham
352 70th Street
Niagara Falls, NY 14304

Jeff Jack
99 St. James Place
Buffalo, NY 14222


Jeff Long
933 Mill Road
West Seneca, NY 14224


Jeff Meacham
352 70th Street
Niagara Falls, NY 14304


Jeff Moon
393 Carrollwood Drive
Youngstown, NY 14174


Jeffery Dauria
713 Gardenwood Drive
Lockport, NY 14094


Jeffrey Bieger
246 Brockmoore Drive
East Amherst, NY 14051


Jenine Kiszewski
1209 Ruie
North Tonawanda, NY 14120


Jennifer Chatham
75 Laura Court
Cheektowaga, NY 14227


Jennifer Colvin
101 Parkview Avenue
Buffalo, NY 14210


Jennifer Geska
132 Scamridge Curve
Williamsville, NY 14221


Jennifer Hardy
693 Northumberland Avenue - Upper
Buffalo, NY 14215

Jennifer Lingenfelter
692 Barally Street
North Tonawanda, NY 14120

Jennifer Orlando
2101 Harrison Avenue
North Collins, NY 14111

Jennifer Rose
247 Oakmont
Buffalo, NY 14215

Jennifer Schoenle
51 Carriage Park
West Seneca, NY 14224

Jennifer Smith
477 Olympic Avenue
Buffalo, NY 14215

Jennifer Ziehm
2465 Kingfisher Lane
Niagara Falls, NY 14304

Jeraldine Rideway
515 Ontario Street - Upper
Buffalo, NY 14207

Jerel Harris
159 Hughes - Downstairs
Buffalo, NY 14208

Jeremy Irwin
2683 Main Street
Newfane, NY 14108

Jerey Mouser
440 Schenck
North Tonawanda, NY 14120

Jermanine Jackson
56 Delsan Court
Buffalo, NY 14216

Jerome A. Mruk
75 Crisfield Avenue
Buffalo, NY 14206


Jessica Soper
527 71st Street
Niagara Falls, NY 14304


Jessica Wagner
301 Travers Circle
West Amherst, NY 14228-1750


Jet Welding
2321 Niagara Road
Niagara Falls, NY 14304


Jewell Wright
31 Willamstowne Court
Cheektowaga, NY 14227


Jill Phinney
6443 Sherwood Drive
Lockport, NY 14094


Jim Chebat
748 Thomas Fox Drive
North Tonawanda, NY 14120


Jim Conrad
4485 Shimerville Road
Clarence, NY 14031


Jim Edwards
77 Larch Road
Amherst, NY 14226


Jim Miller
71 Baitz Avenue
Buffalo, NY 14206


Jim Myers
474 Main Road
P.O. Box 72
Irving, NY 14081

Jim Stechenfinger
365 Wagner Avenue
Buffalo, NY 14212


Jim Wander
45 Hyland Road
Depew, NY 14043


Jittaun Hutchinson
210 Blaine Street
Buffalo, NY 14213


Joan Davis
5059 Marywood Drive
Lewiston, NY 14092


Joan Dirschedl
8045 Lapp Road
East Amherst, NY 14051


Joan Droit
1901 Marjorie Drive
Grand Island, NY 14072


Joan Edwards
5726 Dunnigan Road
Lockport, NY 14094


Joana Williams
193 Thistle Lea
Williamsville, NY 14221


Joann Brown
1201 Broadway Street
Apt. 108
Buffalo, NY 14212


Joann Hairston
207 Easton Avenue
Buffalo, NY 14215


Joann Reid
359 S. Cayuga Street
Williamsville, NY 14221

Joanne Copeland
1768 Tennessee Avenue
Niagara Falls, NY 14305

Joanne Kennedy
17 Victoria Avenu - Lower
Buffalo, NY 14214

Joanne Koczur
33 1/2 Wall Street
Tonawanda, NY 14150

Joanne Munro
1007 8th
Niagara Falls, NY 14304

Jobs Weekly, Inc.
WNYJOBS.com
31 Buffalo Street
Hamburg, NY 14075

Joe Baumgaertner
3652 Genesee Street
Cheektowaga, NY 14225

Joe Boyer
37 Saddlebrook Court
Orchard Park, NY 14127

Joe Bynum
75 Lisbon Avenue
Buffalo, NY 14214

Joe Morello
653 Market Street
Lockport, NY 14094

Joe Proietto
153 Davey Street
Buffalo, NY 14206

Joe Schaus
5807 Diana Lane
Lake View, NY 14085

Joe Swierczynski
156 Crisfield Avenue
Buffalo, NY 14206


Joel Peacock
206 McKinley Parkway
Buffalo, NY 14220


Joelle Zielin
511 Rhode Island
Buffalo, NY 14213


Jofran
1 Jofran Way
Norfolk, MA 02056


John & Elizabeth Jaruszawicus
211 85th Street
Niagara Falls, NY 14304


John and Chris Redmann
150 Rue Madeline
Williamsville, NY 14221


John Angelo
5691 Lindbergh Avenue
Niagara Falls, NY 14304


John B. Malinowski
125 Covington Road
Buffalo, NY 14216


John Bielick
125 Mohawk Street
Apt. 5
Lewiston, NY 14092


John Bower
55 Milnor Avenue
Lackawana, NY 14218


John Brendlinger, Jr.
3493 Horan Road
Medina, NY 14103

John Carlson
8563 West Virgin Road
Le Roy, NY 14482


John Chojecki
3655 Billo Road
Alden, NY 14004


John Christensen
107 Hoover
Rochester, NY 14617


John Ciszkowski
58 Pearl Avenue
Buffalo, NY 14219


John G. Hageman
158 Springfield Avenue
Tonawanda, NY 14150


John Gnacinski
53 Creekview Drive - Upper
Cheektowaga, NY 14225


John Kurdziel
885 Birchwood Drive
Lockport, NY 14094


John Lockhart
50 Garden Road
Cheektowaga, NY 14225


John Lussier
715 South Ogdon Street
Buffalo, NY 14206


John McEvoy
78 East Summserset
West Amherst, NY 14228


John Mentel
9628 South Liberty Meadows Drive
Summerville, SC 29485

John Mergenhagen
23 Park Boulevard
Lancaster, NY 14086


John N. Schihl
143 Riverside Avenue
Buffalo, NY 14207


John Nappo
24 Glenhaven Drive
West Amherst, NY 14228


John ONeill
101 Elmwood Park West
Tonawanda, NY 14150


John Ploetz
16 Blackley Court
Lockport, NY 14094


John Rice
373 Spruce Avenue
Niagara Falls, NY 14301


John Samar
136 Kinsey Avenue
Kenmore, NY 14217


John Sawicz
50 Washington Avenue
Orchard Park, NY 14127


John Scott
1759 Lake Road
Youngstown, NY 14174


John Smith
271 Tampa Drive
Buffalo, NY 14220


John Stack
6083 Hewson Road
Lake View, NY 14085

John Swindlehurst
1906 Whitney Avenue
Niagara Falls, NY 14301

John Trusso
703 Glenalby Road - Downstairs
Tonawanda, NY 14150

John Wagner
100 West Melcourt Drive
Cheektowaga, NY 14225

John Wojcik
440 Weunar Street
Buffalo, NY 14206

Johndolyn Bridwell
3926 Lockport-Olcott Road
Lockport, NY 14094

Jonathan Taylor
1748 Welch Avenue
Niagara Falls, NY 14303

Jose Yantin
155 Wheaton Drive
Cheektowaga, NY 14225

Joseph Brown
133 Lemon Street
Buffalo, NY 14204

Joseph C. Capasso
3566 James Avenue
Blasdell, NY 14219

Joseph Campbell
1099 Michael Road
Triton Valley
Angola, NY 14006

Joseph Coffta
268 Curtis Street
Sloan, NY 14212

Joseph Fraccia
112 Pine Run Court
Glenwood, NY 14069


Joseph Frank
1473 Braley Hill
Frewsburg, NY 14738


Joseph Lesniewski
985 Beach Road
Cheektowaga, NY 14225


Joseph Maddalena
8366 Blackwalnut Drive
East Amherst, NY 14051


Joseph Marlette
986 Thomas Fox Drive, East
North Tonawanda, NY 14120


Joseph Sullivan
20 South Shore Drive
Orchard Park, NY 14127


Josephine Vacanti
199 Clark Street
Kenmore, NY 14223


Josh Hebert
272 Payne Avenue
North Tonawanda, NY 14120


Josh M. Becht
40 Gorski Street
Buffalo, NY 14206


Joyce Hagens
61 Kirkpatrick
Buffalo, NY 14215


Joyce Veshia
4118 Sheldon Road
Orchard Park, NY 14127

Juan Flores
781 McKinley Parkway
Buffalo, NY 14220


Juanita Holmes
18 Martin Road
Lackawana, NY 14218


Judith Bauer
5 Gale Drive
Lancaster, NY 14086


Judith Dixon
157 Beyer Drive
Tonawanda, NY 14150


Judith Snyder
34 Delwood Road
Kenmore, NY 14217


Judy Froman
706 Chilton Avenue
Niagara Falls, NY 14301


Judy Lobaugh
28 Euclid Avenue
Kenmore, NY 14217


Judy Noye
1122 Cleveland Avenue
Niagara Falls, NY 14305


Julie Bender
7 Vanderbilt Street
Buffalo, NY 14206


Julie Meinhold
48 Windham Lane
Grand Island, NY 14072


Julie Preosigke
6573 Aiken Road
Lockport, NY 14094

Julie Sisler
1294 87th Street
Niagara Falls, NY 14304


Juliette Smith
2154 Jerauld Avenue
Niagara Falls, NY 14305


Jusstin Chernogorec
85 Delavan Avenue
Delevan, NY 14042


Justin Dabney
5736 Glendale Drive
Lockport, NY 14094


Juwel Williams
53 Rounds Avenue
Buffalo, NY 14215


K. Coty
6310 Edgewood Drive
Niagara Falls, NY 14304


K. Eagen
2434 Osprey Lane
Niagara Falls, NY 14304


K. Koester
147 Royal Avenue
Buffalo, NY 14207


K. Mohe
6775 Bear Ridge Road
Lockport, NY 14094


K. Pace
14 Leonard
Buffalo, NY 14215


K. Seefeldt
2817 Brown Road
Newfane, NY 14108

K. Weisbeck
500 Dick Road
Depew, NY 14043

Kaleida Health
726 Exchange Street
Attn: Accounts Payable
Suite 200
Buffalo, NY 14217

Kamica Eldridge
65 Benntet Village
Buffalo, NY 14215

Karen Balone
2521 Sandrock Road
Eden, NY 14057

Karen Bell
303 Peach Street
Buffalo, NY 14204

Karen Berry
26 Pink Street
Buffalo, NY 14206

Karen Ducotey
27 Forrestal Lane
Buffalo, NY 14210

Karen Giczkowski
6720 Clinton Street
Elma, NY 14059

Karen Hejna
144 Tuscarora Road
Buffalo, NY 14220

Karen Kelley
3294 Staley Road
Grand Island, NY 14072

Karen Laws
1741 Amherst Street
Buffalo, NY 14214

Karen McCarthy
12467 Spaulding Road
Springville, NY 14141


Karen Tober
49 Heather Hill Drive
West Seneca, NY 14224


Karen Witoff
10495 Bergtold Road
Clarence, NY 14031


Karen Wittmer
5 Lincoln Drive
Ellicottville, NY 14731


Karla Pavese
454 76th
Niagara Falls, NY 14304


Katherina Brown
7144 North View Drive
Lockport, NY 14094


Katherine Anderson
3509 Ransomville Road
Ransomville, NY 14131


Katherine Jones
559 Humboldt Parkway
Buffalo, NY 14208


Katherine Martin
1675 Huth Road
Grand Island, NY 14072


Kathleen Bufford
189 East Morris Street
Buffalo, NY 14214


Kathleen Burleigh
8840 Fisk Road
Akron, NY 14001

Kathleen Harrington
3015 Stony Point Road
Grand Island, NY 14072


Kathleen Loughran
306 Woodcrest Boulevard
Kenmore, NY 14223


Kathleen Mertz
130 Fancher Avenue
Kenmore, NY 14223


Kathryn Stevens
730 66th Street
Apt. B6
Niagara Falls, NY 14304


Kathy Busch
48 Raintree Island
Apt. 12
Tonawanda, NY 14150


Kathy Grimm
1235 Smith Road
East Amherst, NY 14051


Kathy Hall
2865 Niagara Street
Sanborn, NY 14132


Kathy Paluch
14 Brittany Court
West Seneca, NY 14224


Kathy Rine
237 Hillpine Road
Cheektowaga, NY 14227


Keisha Clark
91 Victoria
Cheektowaga, NY 14225


Keith Lennert
12148 Nice Road
Newstead, NY 14001

Keith Miller
77 Edgebrook Estates
Apt. 2
Cheektowaga, NY 14227


Keith Nawojski
33 Jane Lane
Depew, NY 14043


Keith Rohring
359 Evergreen
Tonawanda, NY 14150


Kelle Barney
907 Walden Avenue
Buffalo, NY 14211


Kellene Prep
76 O'Brien Drive
Lockport, NY 14094


Kelli Hunt, Manager
Quest Diagnostics
1 Sylvan Parkway
Buffalo, NY 14228-1134


Kellie Reynolds
4600 Hyde Park Boulevard
Apt. 31
Niagara Falls, NY 14305


Kelly Eggers
22 Idlebrook Drive
Cheektowaga, NY 14225


Kelly Gasz
323 Heath Terrace
Kenmore, NY 14223


Kelly Hornung
964 Ridge Road
Lewiston, NY 14092

Kelly Koester
147 Royal Avenue
Buffalo, NY 14207

Kellys TV
4919 Ellicott Road
Orchard Park, NY 14127

Ken Boone
1746 Eggert Road
Amherst, NY 14226

Ken Brown
2436 Seneca Street
Apt. 2
Buffalo, NY 14210

Ken Kozakiewicz
70 Indian Church Road
Buffalo, NY 14210

Ken Schabert
700 3 Rod Road
Alden, NY 14004

Kenneth Leising
8066 Stahley Road
East Amherst, NY 14051

Kevin Bogdan
1145 Highland
Blasdell, NY 14219

Kevin Bremmer
210 Belmont Court East
North Tonawanda, NY 14120

Kevin Cullen
16 Elizabeth Avenue
Hamburg, NY 14075

Kevin Davis
77 Erskine Avenue
Buffalo, NY 14215

Kevin Helmbrecht
2733 Driftwood Drive
Niagara Falls, NY 14304

Kevin Hobbs
230 Chester Avenue
Buffalo, NY 14208

Kevin Hough
51 Hudson Street
Buffalo, NY 14201

Kevin Leonard
154 Whitehall Avenue
Buffalo, NY 14220

Kevin Telaak
149 Brantwood Raod
Amherst, NY 14226

Keyoda Daniels
3226 9th Street
Niagara Falls, NY 14305

Kids Escaping Drugs
P.O. Box 643
West Seneca, NY 14224

Kim Cruell
124 Seaton Road
Cheektowaga, NY 14225

Kim Fechner
754 Tuscarora Street
Lewiston, NY 14092

Kim Malczewski
142 Germain
Buffalo, NY 14207

Kim Peccia
56 Tracy Lynn Lane
West Seneca, NY 14224

Kim Picone
187 Nassau Avenue
Kenmore, NY 14217


Kim Rosteing
2404 South Avenue
Niagara Falls, NY 14304


Kimberly Bennett
9763 Lakeshore Road
Angola, NY 14006


Kimberly Campbell
2135 Bedell Road
Grand Island, NY 14072


Kimberly L. Young
127 S. Forest Road
Williamsville, NY 14221


Kisha Eckelverger
77 Glenhaven Road
West Amherst, NY 14228


Klaussner Furniture
Drawer 220
Asheboro, NC 27204


Klaussner Furniture Industry
Drawer 220
Asheboro, NC 27204


Koszelak
3810 Youngstown Wilson Road
Wilson, NY 14172


Krista Fulgham
69 East Parade Street
Buffalo, NY 14211


Kristal Stewart
1371 Kensington Avenue
Lower Rear Apt.
Buffalo, NY 14215

Kristin Taylor
789 HIghland Avenue
Kenmore, NY 14223


Krystal Smith
9037 Ztio Drive
Apt. 12
Niagara Falls, NY 14304


Kupchyk Yaroslava
17 W. Royal Hills Drive
Orchard Park, NY 14127


Kurtis Chow
49 Birdsong Circle
East Amherst, NY 14051


Kyla Moore
3096 Shenk Road
Sanborn, NY 14132


L. Campbell
236 Lemon Street
Buffalo, NY 14204


L. Gradl
6435 Bartz Road
Lockport, NY 14094


L. Hunt
10 Donovan Drive
Apt H
Buffalo, NY 14211


L. Lobdell
42 Klauder
Kenmore, NY 14223


L. Malvestuto
3007 Orleans
Niagara Falls, NY 14303


L. Parker
555 17th Street
Niagara Falls, NY 14301

L. Paulk
204 Donovan Drive Ferry Homes
Buffalo, NY 14211


L. Piskorowski
152 Livingston Street
Buffalo, NY 14213


L. Ritter
11605 Ritter Lane
Freedom, NY 14065


L. Schindler
12209 Burning Springs Road
Versailles, NY 14168


L. Stranaham
7898 Boston State Road
Hamburg, NY 14075


L. Stube
192 River Oaks Drive
Grand Island, NY 14072


L. Zigmant
303 Fairfield Avenue
Kenmore, NY 14223


Lailah Diggs
808 Michigan Street
Buffalo, NY 14202


Lakiesha Johnson
439 Shirley Avenue
Buffalo, NY 14215


Lamar Jones
8398 Scotland Road
Akron, NY 14001


Lane Furniture
5380 Highway 145
Tupelo, MS 38802

Laqueita Bailey
421 Shirley Avenue
Buffalo, NY 14215

Larry Henneberger
2080 River Road
Niagara Falls, NY 14304

Larry Hennerberger
2080 River Road, Lot 135
Niagara Falls, NY 14304

Larry Middlebrooks
24 Suffolk
Buffalo, NY 14215

Larry Owens
606 LaSalle Ave. - Upper
Buffalo, NY 14215

Lars Thomassen
117 Berehaven Drive
West Amherst, NY 14228

Latea Bennett
65 Woodell Avenue
Buffalo, NY 14211

Latisha Henderson
94 Box Avenue - Upper
Buffalo, NY 14211

Latorre Pitts
7 Highview Court
Buffalo, NY 14215

Latorria Anderson
57 Orange Street
Buffalo, NY 14204

Latoya Williams
80 Virgil - Lower
Buffalo, NY 14216

Latrice Powell
1618 South Avenue
Niagara Falls, NY 14305


Latunya Christian
5831 Sandy Lane
Lockport, NY 14094


Laura Vastola
289 Moore Avenue
Kenmore, NY 14223


Lauren Safarian
7031 Walmore Road
Niagara Falls, NY 14304


Lavern V. Bryant
359 Humbolt Pkwy.
Buffalo, NY 14208


Laverna Brock
30 Ceil Drive
Cheektowaga, NY 14227


Lawrence Michalski
36 Gaspe Drive
West Amherst, NY 14228


Lawrence Smith
36 Marvin Court
Hamburg, NY 14075


Leaf
P.O. Box 644006
Cincinnati, OH 45264


Leesa Urban
7823 Buffalo Avenue
Niagara Falls, NY 14301


Leggett & Platt
3040 Junior Order Home Road
Lexington, NC 27292

Leith Ziembiec
20 Bellwood Avenue
Angola, NY 14006


Lemmie Brown
419 East Utica Street
Buffalo, NY 14208


Lena Smith
55 Brooklane Drive
Williamsville, NY 14221


Leonard Kuczkowski
79 Marilyn Drive
Cheektowaga, NY 14225


Leonard Petruno
9260 Route 219
West Valley, NY 14171


Leonia Ivery
21 D Center Court
Niagara Falls, NY 14305


Leonora Johnson
163 Victoria Avenue
Buffalo, NY 14214


Lester and Karen Shiesley
3670 Julie Court
North Tonawanda, NY 14120


Leunete Gilliam
459 Emslie Street
Buffalo, NY 14212


LG Electronics U.S.A., Inc.
P.O. Box 73089
Chicago, IL 60673-7089


Liesha Kelley
56 Rebecca Park
Buffalo, NY 14207

Life Safety Engineered Systems
60 Sonwil Drive
Cheektowaga, NY 14225

Lifetime Service Center
1955 Wehrle Drive
Williamsville, NY 14221

Limda Romaniak
43 Maple Street
Lackawana, NY 14218

Linda Archambault
40 Lafayette
Buffalo, NY 14213

Linda Barkside
8-C Center Court
Niagara Falls, NY 14305

Linda Blazer
66 Andover Street
Buffalo, NY 14215

Linda Daigler
6400 Locust Ext.
Lockport, NY 14094

Linda Davidson
7289 Graydon
North Tonawanda, NY 14120

Linda Druzbik
28 Jackson Avenue
Lackawana, NY 14218

Linda Dufour
6411 Elsa Place
Niagara Falls, NY 14304

Linda Gimbrone
9 Harding
Buffalo, NY 14220

Linda J. Biondi
634 Alt Boulevard
Grand Island, NY 14072

Linda Kisloski
20 Fenwick
Tonawanda, NY 14150

Linda McDougald
41 Sandrock Road
Buffalo, NY 14207

Linda Patronik
4705 East Highland Parkway
Blasdell, NY 14219

Linda Presutti-Surace
320 Niagara Street
Lewiston, NY 14092

Linda Repka
230 Olmstead Avenue
Depew, NY 14043

Linda Rizzo
985 Beach Road
Cheektowaga, NY 14225

Linda Scott
3979 Forest Parkway
Apt. 223
North Tonawanda, NY 14120

Linda Sikora
6901 Laur Road
Niagara Falls, NY 14304

Lindsey Jimmerson
12456 Longhouse Road
Lawtons, NY 14091

Lisa Guay
71 Carriage Park
West Seneca, NY 14224

Lisa Henderson
1226 Route 39
Perrysburg, NY 14129

Lisa Kozak
11826 Bixby Hill Road
Arcade, NY 14009

Lisa Lee
11167 Main Street
Clarence, NY 14031

Lisa Liebow
123 Blue Heron Court
East Amherst, NY 14051

Lisa Macaluso
433 Colonial Drive
Grand Island, NY 14072

Lisa Mitchell
309 Eggert Road
Buffalo, NY 14215

Lisa Paradowski
123 Forestview Drive
Depew, NY 14043

Lisa Sandquist
237 Northwood Drive
Kenmore, NY 14223

Lisa Toews
58 Choate Avenue
Buffalo, NY 14220

Lisa Westoven
210 81st Street
Niagara Falls, NY 14304

Lois Bergen
4345 West Copper Hill Road
Great Valley, NY 14741

Lois Chudzinski
2798 Stenzel Avenue
North Tonawanda, NY 14120


Lois Fleck
92 Henning Drive
Orchard Park, NY 14127


Lonzine Hamilton
2431 South Avenue
Niagara Falls, NY 14305


Loraine Gray
1775 Kensington Avenue
Buffalo, NY 14215


Lorena Thurmond
36 Linden Park
Buffalo, NY 14208


Lorenz Greger
4250 Beach Rich Road
North Tonawanda, NY 14120


Loretta Young
161 Marine Drive
Apt 3E
Buffalo, NY 14202


Lori Gornicki
5315 Mayle Court
Niagara Falls, NY 14305


Lori Hatch
66 North Seine Drive - Upper
Cheektowaga, NY 14227


Lori Janese
902 Seneca
Lewiston, NY 14092


Lorraine Barnaby
65 Hazelwood Avenue
Buffalo, NY 14215

Lorraine Garcia
3158 Woodland Court South
North Tonawanda, NY 14120

Lorraine Mager
5054 Clarice Road
Hamburg, NY 14075

Lou Perfetto
127 Maple Drive
Bowmansville, NY 14026

Louie Gagliano
233 Schiller Street
Buffalo, NY 14206

Louis Kaminski
33 Cloister Court
Blasdell, NY 14219

Louis Rivera
347 Maryland Street
Buffalo, NY 14201

Louise Jackson
510 Glenwood Drive
Buffalo, NY 14208

Lucia Lucsok
2244 Katherine Drive
Niagara Falls, NY 14304

Lucinda Ball
244 Hartwell Road
Buffalo, NY 14216

Lucyna Dziedzic
117 Michaels Walk
Lancaster, NY 14086

Luis Galan
118 Delsan Court
Buffalo, NY 14216

Luis Ramos
357 Fargo Avenue
Buffalo, NY 14213

Lura Remmes
1211 96th Street
Niagara Falls, NY 14304

Lynda Pixley
2966 Ridge Road
Ransomville, NY 14131

Lynn Barrett
130 Alexander Way
Orchard Park, NY 14127

Lynn Brock
228 Lord Byron Lane
Williamsville, NY 14221

Lynn Wood
7830 Chestnut Ridge Road
Gasport, NY 14067

M & J Development
1220 Hertel Avenue
Buffalo, NY 14216

M. Balk
6263 Corwin Station
Newfane, NY 14108

M. Certo
10 Island Park Circle
Grand Island, NY 14072

M. Conti
34 Wellington Avenue
Buffalo, NY 14216

M. DiFulvio
8970 Nash Hill Road
Cattaraugus, NY 14719

```
M. Fernandez
17 Philadelphia Street
Buffalo, NY 14207


M. Harig
80 Bridlepath
Orchard Park, NY 14127


M. Hernandez
501 Sycamore
Angola, NY 14006


M. Jimerson
1327 Woodchuck
Irving, NY 14081


M. Mariasz
2998 Delaware Avenue
Niagara Falls, NY 14305


M. Marino
666 Woodland
West Amherst, NY 14228


M. Morlock
6399 Rebecca Drive
Lockport, NY 14094


M. Nayman
189 Franklin Street
Tonawanda, NY 14150


M. Sprauge
44 Baywood Drive
Buffalo, NY 14227


M. Steele
143 Germnaine Street
Buffalo, NY 14207


M. Vetter
1315 French Road
Apt. 2
Depew, NY 14043
```

Madeline Davis
92 Fleetwood Terrace
Williamsville, NY 14221


Maggie Striffler
6116 Ruhlman Road
Apt. 2
Lockport, NY 14094


Magnussen Home
2325 Cottonwood Avenue
Riverside, CA 92508


Maia Kapuszcak
2 Hazel
West Seneca, NY 14224


Manal Ramadan
91 Putnam Street - Lower
Buffalo, NY 14213


Mangel
5338 Annover Road
Lewiston, NY 14092


Marc Bogner
164 Alturia Street
Buffalo, NY 14220


Marceyla Hamilton
1634 Falls Street
Niagara Falls, NY 14303


Marcia Baker
181 William Street
Buffalo, NY 14204


Marcia Noel
322 Bedford Avenue
Buffalo, NY 14216


Margaret Casper
908 Oneida Street
Lewiston, NY 14092

Margaret Clark
7768 Old Jennings Road
Eden, NY 14057


Margaret McDonnell
150 Hennepin Road
Grand Island, NY 14072


Margaret Passucci
1279 Jewett Holmewood Road
Orchard Park, NY 14127


Margaret Planter
111 Nanette Drive
Elma, NY 14059


Margaret Stann
2064 Richley Road
Corfu, NY 14036


Margarette Glor
206 Woodmere Drive
Tonawanda, NY 14150


Margie Werner
7630 Dean Brown Drive
Niagara Falls, NY 14304


Margo Githrie
2914 Lockport Road
Apt. 1
Niagara Falls, NY 14305


Margo Sunzeri
13 Pine Street
Fredonia, NY 14063


Marguerit Haring
12665 Route 438
Irving, NY 14081


Maria Diute
2000 Hertel Avenue
Buffalo, NY 14214

Maria Torres
30 Rebecca Park
Buffalo, NY 14207

Maria Wagner
7276 Edgewater Circle
North Tonawanda, NY 14120

Marie Beach
452 Broad Street
Tonawanda, NY 14150

Marie Davidson
345 North 2nd Street
Lewiston, NY 14092

Marie Krywcum
9 Chenango
Buffalo, NY 14213

Marilyn Land
6588 Parkwood Drive
Lockport, NY 14094

Marilyn Pardee
3495 Randall Road
Ransomville, NY 14131

Mario Clark
1433 Eggert Road
Amherst, NY 14226

Mark Coates
3183 9th Street - Upper
Niagara Falls, NY 14305

Mark Galvin
79 Marine Drive
Apt. 11D
Buffalo, NY 14202

Mark Grover
36 N. Center Street
Perry, NY 14530

Mark Lostracco
1132 Saundersettlement Road
Niagara Falls, NY 14305


Mark Russo
442 Beach Road
Apt. 3
Cheektowaga, NY 14225


Mark Wilson
11 Waldemere Avenue
Lakewood, NY 14750


Markita Polk
261 Portage Road
Apt. 6
Niagara Falls, NY 14303


Marlene Mancuso
2557 Lockport Road
Sanborn, NY 14132


Marliese Ryding
5047 Forest Road
Lewiston, NY 14092


Marna Taylor
51 Northhampton Street - Upper
Buffalo, NY 14209


Marsha Woods
280 Phyllis Avenue
Buffalo, NY 14215


Marta Jaskula
211 Grant Avenue
Angola, NY 14006


Martha Thomas
25 Crossman
Buffalo, NY 14211


Martin Slaughter
19 Candice Court
Lancaster, NY 14086

Marty Kahler
319 Moore Avenue
Kenmore, NY 14223


Marvelle Luschen
1603 Lockport Road
Youngstown, NY 14174


Marvin Hall
1 Swygert
Lackawana, NY 14218


Mary Adamski
290 Marrano Parkway
Cheektowaga, NY 14227


Mary Barber
102 Hunt Avenue
Hamburg, NY 14075


Mary Delaney
284 Brookside Terrace
Tonawanda, NY 14150


Mary Edwards
1303 Roselle Avenue
Niagara Falls, NY 14305


Mary Ella Cephus
652 Humboldt Parkway
Buffalo, NY 14211


Mary F. Holtz, Town Supervisor
Town of Cheektowaga
Cheektowaga Town Hall
Broadway & Union Road
Cheektowaga, NY 14227


Mary Foyster
94 Crestview
Cheektowaga, NY 14225


Mary Girasole
557 Meadowbrook Drive
Lewiston, NY 14092

Mary Greico
212 Heath Terrace - Upper
Kenmore, NY 14223


Mary Hermann
99 Lewan Drive
Depew, NY 14043


Mary Jane Knapp
3644 Lutts
Youngstown, NY 14174


Mary Jane Krawczyk
228 Pioneer Lane
Delevan, NY 14042


Mary Lomot
26 Revere Place
Buffalo, NY 14214


Mary McClain
1312 Cleveland Avenue
Niagara Falls, NY 14305


Mary Schab
118 Nagel Drive
Cheektowaga, NY 14225


Mary Whitley
976 Thomas Fox Street East
North Tonawanda, NY 14120


Maryann Kogut
14447 Genesee Street
Corfu, NY 14036


Maryann Krause
103 Christiana Street
North Tonawanda, NY 14120


Marybeth Priore
392 Tiburon Lane
East Amherst, NY 14051

MaryJane Petrino
45 Fontaine Drive
Buffalo, NY 14215


Mathew Cristantello
13 Summerwood Court
Kenmore, NY 14223


Matthew Lapina
3230 Almeter Road
Warsaw, NY 14569


Matthew Schultz
77 Ransom Road
North Tonawanda, NY 14120


Matthew Skuza
162 Center Avenue
North Tonawanda, NY 14120


Mattie Clemons
267 Minnesota Avenue
Lower Apt.
Buffalo, NY 14215


Mattie Goins
50 Lemon Street
Buffalo, NY 14204


Maurice Garner
64 Meech Avenue
Buffalo, NY 14208


McGuire Group
2699 Wehrle Drive
Williamsville, NY 14221


Megan Morford
4111 Knoll Drive
Hamburg, NY 14075


Megan Small
733 Beach Road
Cheektowaga, NY 14225

Megan Wilson-Cummings
9958 Oakland Street
Dalton, NY 14836


Melanie Rick
823 Sunny Side Drive
Niagara Falls, NY 14304


Melissa Krajewski
61 Penarrow Drive
Tonawanda, NY 14150


Melissa Thompson
299 Winslow Avenue - Upper
Buffalo, NY 14211


Melvin Benzel
5041 Reiter Road
Trailer 35 Circle Court
East Aurora, NY 14052


Melvin Booker
3031 W. River Road
Grand Island, NY 14072


Melvin Knoll
252 Chamberlin Drive
Buffalo, NY 14210


Membernet TV
8658 Business Park Drive
Shreveport, LA 71105


Mercedes Booker
111 East Morris Avenue - Upper
Buffalo, NY 14214


Mercedez Roper
146 1/2 Hawley
Kenmore, NY 14223


MGM Transport Corporation
P.O. Box 18551
Newark, NJ 07191-8551

Mia Warnes
114 Burnside Drive
Tonawanda, NY 14150


Michael Bonetto
57 Birdsong Parkway
Orchard Park, NY 14127


Michael Casciano
102 Crownview Terrace
Hamburg, NY 14075


Michael Charles Piazza
321 North Rockingham Way
West Amherst, NY 14228


Michael Christano
198 Crestwood Avenue
Buffalo, NY 14216


Michael Conners
6596 Slayton Settlement Road
Lockport, NY 14094


Michael Cray
289 Crosby Blvd.
Room 1
Amherst, NY 14226


Michael Falsolino
57 Meadowbrook Road
Orchard Park, NY 14127


Michael Fay Jr.
1328 Ransom
Grand Island, NY 14072


Michael Fuchs
4277 Trailing Drive
Williamsville, NY 14221


Michael Lopardi
2 Forest Lakes
North Tonawanda, NY 14120

Michael Marcy
336 Eden Street - Upper
Buffalo, NY 14220


Michael Miller
569 Auburn
Buffalo, NY 14222


Michael Neeson
469 Traverse Blvd.
Kenmore, NY 14223


Michael Piesczynski
146 Krocker Street
Buffalo, NY 14212


Michael Rayner
157 Bear Road
Cowlesville, NY 14037


Michael Sanford
518 Cambridge Avenue
Buffalo, NY 14215


Michael School
13838 North Road
Alden, NY 14004


Michael Strangio
825 Swann Road
Youngstown, NY 14174


Michael Stump
125 Victory Avenue
Lackawana, NY 14218


Michael Titell
2368 Harlem Road
Cheektowaga, NY 14225


Michele Marrale
116 Wimbledon Court
Apt. 2
West Seneca, NY 14224

Michele Scott
301 Hartford Avenue
Kenmore, NY 14223

Michelle Bauer
2265 Townline Road
Alden, NY 14004

Michelle Dotson
125-J Jasper Parish Drive
Buffalo, NY 14207

Michelle Humpartzoomian
115 Fayette Avenue
Kenmore, NY 14223

Michelle Novick
24 Grove Street
Buffalo, NY 14207

Michelle Peziol
7 Jackson Avenue
Arcade, NY 14009

Michelle Teeto
3664 Moyer Road
North Tonawanda, NY 14120

Michelle Williams
544 Homecrest Road
Amherst, NY 14226

Miesha Taylor
82 Blackmon
Grand Island, NY 14072

Miguel Ortiz
90 Sirret
Buffalo, NY 14220

Mike Fiori
169 Shepard
Kenmore, NY 14217

Mike Geschwender
8469 Tonawanda Creek Road
East Amherst, NY 14051


Mike Gilbert
56 Rebecca Park
Buffalo, NY 14207


Mike Griffin
1355 N. Falls Blvd.
Tonawanda, NY 14150


Mike Gruber
1930 West Blood
East Aurora, NY 14052


Mike Kausner
85 Grant
Lancaster, NY 14086


Mike Meredith
105 Minden Drive
Orchard Park, NY 14127


Mike Merrill
25 Silent Meadow
Orchard Park, NY 14127


Mike Miller
142 Victoria Avenue
Buffalo, NY 14214


Mike Pariso
101 Wilbury Place
Buffalo, NY 14216


Mike Starr
76 Dunston Avenue
Buffalo, NY 14207


Mike Williams
2239 Grand Avenue
Niagara Falls, NY 14301

Misty Houston
40 Phyllis Avenue
Buffalo, NY 14215


Monica Gooden
27 Oakgrove Avenue
Buffalo, NY 14208


Monika Knight
102 Langfield Avenue
Buffalo, NY 14215


Monique Wines
112 Urban Street
First Floor
Buffalo, NY 14211


Morgan Richards
263 Fareway Lane
Grand Island, NY 14072


Morman Symantha
122 Lisbon
Buffalo, NY 14214


Morry Dickter & Assoc., Inc.
300 Cedar Boulevard
Pittsburgh, PA 15228


Mosco Hough
498 Monroe
Buffalo, NY 14211


MR Appliance
9870 Main Street
Clarence, NY 14031


Mr. Aquino
1991 Colvin blvd.
Tonawanda, NY 14150


Muguel Martinez
643 81st Street
Niagara Falls, NY 14304

MVP Healthcare
P.O. Box 5127
Buffalo, NY 14240-5127


N. Brady
262 Colonial Drive West
Grand Island, NY 14072


N. Broccolo
312 Sterling
Buffalo, NY 14216


N. Brown
100 Butler Avenue
Buffalo, NY 14208


N. Santiago
101 B Jasper Parrish
Buffalo, NY 14207


N. Turner
58 Jasper Drive
Amherst, NY 14226


Naab & Mohring, Inc.
2028 Genesee Street
Buffalo, NY 14211


Nader Rizek
162 Stratford Road
Buffalo, NY 14216


Nakd Nagi
151 Olcott Street
Lackawana, NY 14218


Nancy Annis
270 Westfall Drive
Tonawanda, NY 14150


Nancy Beres
3722 Baker Road
Orchard Park, NY 14127

Nancy Best
461 27th Street
Niagara Falls, NY 14303

Nancy Burt
530 9th Street
Niagara Falls, NY 14302

Nancy Coleman
3819 Lower Mountain Road
Lockport, NY 14094

Nancy Edge
141 Main Street - Upper
Depew, NY 14043

Nancy Falk
15 Parktrail
Cheektowaga, NY 14227

Nancy Martin
71 Graystone
Orchard Park, NY 14127

Nancy White
8770 Boston State Road
Boston, NY 14025

Nasar Abdurrahmna
274 Hartwell Road
Buffalo, NY 14216

Natallia Domash
90 Old Lyme Drive
Apt. 6
Williamsville, NY 14221-2268

National Appliance Service
3496 Sheridan Drive
Amherst, NY 14226

National Bedding Co., LLC
2375 Parkway Drive
Falconer, NY 14733

National Grid
P.O. Box 1303
Buffalo, NY 14240


Nationwide Marketing Group, LLC
110 Oakwood Drive
Winston Salem, NC 27103


NE Kids
2300 Prospect Drive
Christiansburg, VA 24068


Nellie Washington
631 Wyoming Avenue
Buffalo, NY 14215


Neva Walden
24 Ardmore Place
Buffalo, NY 14213


New York State Electric & Gas
P.O. Box 5550
Ithaca, NY 14852


New York State Sales Tax
P.O. Box 1506
New York, NY 10008-1506


Niagara Falls Enterprises
9817 Niagara Falls Blvd.
Niagara Falls, NY 14304


Niagara Lawn & Garden Equipment, Inc.
4833 Saunders Settlement Road
Niagara Falls, NY 14305


Nicholas Bender
4600 Southwestern Boulevard
Apt. 157
Hamburg, NY 14075


Nicholas Bystron
58 Zittel Street
Buffalo, NY 14210

Nicholas Capozzi
2 Main Street
Depew, NY 14043


Nick Certo
1561 Whitney Road
Niagara Falls, NY 14301


Nick Davis
7255 Binns Road
Ellicottville, NY 14731


Nicole Kline
1220 Maple Avenue
Niagara Falls, NY 14304


Nicole Miller
74 Clearvale Drive
Cheektowaga, NY 14225


Nicole Ogden
334 Downing Street
Buffalo, NY 14220


Nicole Passafiume
261 Southwood Drive
Kenmore, NY 14223


Nicole Schreiner
3580 Sowles Road
Apt. 101
Hamburg, NY 14075


Nikera Kolacki
9292 Savage Road
Holland, NY 14080


NOCO Electric, LLC
2440 Sheridan Drive
Tonawanda, NY 14150-9493


Noco Natural Gas, LLC
2440 Sheridan Drive
Tonawanda, NY 14150

Noel Bolock
226 Canton
Tonawanda, NY 14150

Noel Mobley
133 Martha Avenue
Buffalo, NY 14215

Noel Sutton
282 Summer Street
Apt. 1
Buffalo, NY 14222

Nolan Arroyo
75 Hampshire Street
Buffalo, NY 14213

Nonso Ilogu
277 Palmdale Drive
Williamsville, NY 14221

Norma and Kathy Sisson
P.O. Box 202
Route 16
Westons Mills, NY 14788

Norma Hartinger
68 Bank Drive
Depew, NY 14043

Norman Baumann
51 Lakeforest Parkway
Lancaster, NY 14086

Norman Olsen
2609 Ferry Avenue
Niagara Falls, NY 14301

Northwest Savings Bank
3150 Sheridan Drive
Amherst, NY 14226

Nydia Tio
39 Boyd Street
Buffalo, NY 14213

NYS Department of Taxation & Finance
Attn: Bankruptcy Unit
P.O. Box 5300
Albany, NY 12205


Ohio Table Pad Co.
1270 Flagship Drive
Perrysburg, OH 43522-3010


Olga Naumova
73 Southridge Drive
West Seneca, NY 14224


Olivia Alexander
384 Leroy Avenue
Buffalo, NY 14214


Onalee Daboll
120 Berryman Drive
Amherst, NY 14226


One Communications
P.O. Box 1927
Albany, NY 12201


Orlando Carrion
58 Aldrich Place
Buffalo, NY 14220


Ortiz William
2653 Staley Road
Grand Island, NY 14072


Oswaldo Mestre
218 City Hall
Office of the Mayor
Buffalo, NY 14202


P. Brown
34 Roman Lane
Amherst, NY 14226


P. Kulaszewski
51 Loretto Drive
Cheektowaga, NY 14225

P. Sheehan
64 Lynette Lane
West Amherst, NY 14228


Page Scmidt
424 Commercial Street
Farnham, NY 14061


Pam Frank
292 Brookside Terrace
Tonawanda, NY 14150


Pamela Bibbs
216 Hoyt Street
Buffalo, NY 14213


Pamela Graham
1739 Ashley Avenue
Niagara Falls, NY 14301


Pamela Maxwell
448 Ontario Street
Buffalo, NY 14207


Pamela Neal
5 Dunlop Avenue- Upper
Buffalo, NY 14215


Pamela Pizzacala
27 Green Street
Lackawana, NY 14218


Pat Johnson
1650 Union Road
West Seneca, NY 14224


Pat Larson
17 North Whispering Lane
Hamburg, NY 14075


Pat White
128 Woodcrest
Buffalo, NY 14220

Patricia Aughtry
276 Summit Avenue
Buffalo, NY 14214

Patricia Brauen
4915 Smiley Terrace
Clarence, NY 14031

Patricia Breslin
79 Alcott Court
Tonawanda, NY 14150

Patricia Cox
1122 17th Street
Niagara Falls, NY 14301

Patricia Griffin
60 Roma
Buffalo, NY 14215

Patricia Lacki
243 McNaughton Street
Cheektowaga, NY 14225

Patricia Laggs
347 Roslyn Street
Buffalo, NY 14215

Patricia Moeller
6771 Walmore Road
Niagara Falls, NY 14304

Patricia Mongan
1528 Cox Road
Grand Island, NY 14072

Patricia Schwarzmuell
4740 Parker Road
Unit 22
Hamburg, NY 14075

Patricia Shira
6824 Plaza Drive
 Apt. 9
Niagara Falls, NY 14304

Patricia Williams
2168 North Avenue
Niagara Falls, NY 14305


Patrick Hicks
104 Dorwood Park
Ransomville, NY 14131


Patrick Hourhan
378 Hartford Avenue
Kenmore, NY 14223


Patrick O'Brien
200 Koenig Road
Tonawanda, NY 14150


Patrick Spencer
9636 South Main (Route 16)
Apt. 3
Machias, NY 14101


Patsy Marks
282 Chelsea Place
Buffalo, NY 14211


Patty Rollain
259 Stenzel
North Tonawanda, NY 14120


Paul and Bonita Reding
7229 Woodhaven Drive
Lockport, NY 14094


Paul Bauerle
371 Butler Street
Notl, Ontario L0S1J0
CANADA


Paul Bhattacharyya
73 Putnam Road
Buffalo, NY 14213


Paul Brotz
11093 Alleghany Road
Darien Center, NY 14040

Paul F. Rosa
2331 Union Road
Cheektowaga, NY 14227


Paul F. Tedesco
41 Knowlton Avenue
Kenmore, NY 14217


Paul Gorko
961 Douglas Place
Irving, NY 14081


Paul Huber
8 Spring Way
Lancaster, NY 14086


Paul Lucido
3575 James Avenue
Blasdell, NY 14219


Paul R. Meyer, Inc.
6560 Omphalius Road
Colden, NY 14033


Paul Roberts
150 Edlewood Drive
Orchard Park, NY 14127


Paul Romano
2912 Gerald Avene
Niagara Falls, NY 14305


Paul Rosa
830 Beach Avenue
Rochester, NY 14612


Paul Rosa d/b/a Paul Rosa Realty
830 Beach Avenue
Rochester, NY 14612


Paul Virginia
405 Starin
Buffalo, NY 14216

Paul Walsh
320 70th Street
Niagara Falls, NY 14304

Paula Huber
160 Wickham Drive
Williamsville, NY 14221

Paula Jones
247 Roslyn Street
Buffalo, NY 14215

Paula Smeal
301 38th Street
Niagara Falls, NY 14303

Paula Ward
26 John Street
Akron, NY 14001

Paulette Renaldo
1809 Milestrip Road
North Collins, NY 14111

Paulette Walczak
2631 Clinton Street
West Seneca, NY 14224

Pearl McKinney
200 Texas Street
Buffalo, NY 14215

Peg Barkowski
25 Candy Lane
Orchard Park, NY 14127

Perfetto
5823 Main Street
Williamsville, NY 14221

Perry Cimerman
64 Huntleigh Circle
Amherst, NY 14226

Perry Morrison
88 Ranch Trail Drive
Williamsville, NY 14221


Pete Tripi
24 Drawbridge Court
Getzville, NY 14068


Peter Gariepy
Armor Heights Apts.
Hamburg, NY 14075


Peter Granto
8302 Pershing
Niagara Falls, NY 14305


Peter Teluk
460 Park Place
Grand Island, NY 14072


Peter Vaccaro
741 Ashland Avenue
Buffalo, NY 14222


Petra Industries, Inc.
P.O. Box 6190
Edmond, OK 73083-6190


Phil Nanula
8940 Main Street
Clarence, NY 14031


Philip Gramaglia
4983 Eastbrook Place
Williamsville, NY 14221


Philip Pantano
10 Miami
Cheektowaga, NY 14225


Philip Wilcox
5226 Pendale Court
North Tonawanda, NY 14120

Phillip Fraterrigo
1303 Nash Road
North Tonawanda, NY 14120


Phillip Haroney
1595 Sheridan Drive
Kenmore, NY 14217


Phyllis Dworak
3311 Stony Point
Grand Island, NY 14072


Pierce Cummings
65 Elmwood Avenue - Lower
Buffalo, NY 14201


Pine Creek Structures
102 East Market Street
Gratz, PA 17030


Planned Furniture Promotions, Inc.
9 Moody Lane
Building D, Suite 17-18
Enfield, CT 06082


Praxair Distribution, Inc.
1791 Fillmore Avenue
Buffalo, NY 14214


Prolift
1835 Dale Road
Buffalo, NY 14225


Pulse Occupational Medicine
7616 Transit Road
Williamsville, NY 14221


Pushpa Liyanage
26 Applefield Drive
Williamsville, NY 14221


Quality Graphics, Inc.
2460 Union Road
Cheektowaga, NY 14227

Quality Quick Signs
P.O. Box 1088
Williamsville, NY 14221

Quantella Johnson
108 Campbell Road
Buffalo, NY 14215

Quentin Hall
11 Crossnam Street
Buffalo, NY 14211

R & A Marketing
594 Newark-Granville Road
Granville, OH 43023

R. Boudreau
1280 92th Street
Niagara Falls, NY 14304

R. Dawe
6960 Nash Road
North Tonawanda, NY 14120

R. Dombkiewicz
39 Forestville Street
Silver Creek, NY 14136

R. Hall
3199 S. Lyth Street
Blasdell, NY 14219

R. Hansen
283 Payne Avenue
North Tonawanda, NY 14120

R. Kane
15 Green Court
Tonawanda, NY 14150

R. Krum
19 Crystal Tree Court
West Seneca, NY 14224

R. Merkling
421 Delta Road
Apt. #2
Amherst, NY 14226


R. Prohaska
144 Woodward Avenue
Kenmore, NY 14217


R. Renkel
546 3rd Street
Apt. 200
Niagara Falls, NY 14301


R. Simar
39 Pearl Street
Arcade, NY 14009


Rachel Martino
4600 Hyde Park Blvd.
Niagara Falls, NY 14305


Rafaela Soto
435 Baynes Street
Buffalo, NY 14213


Raffaile Vilella
1932 LaSalle Avenue
Niagara Falls, NY 14301


Rahsheenan Jones
1334 Niagara Avenue
Niagara Falls, NY 14305


Randall Weir
2739 West Avenue
Newfane, NY 14108


Randolph Murphy
295 Lafavre Drive
Cheektowaga, NY 14227


Rashanda Bell
681 Virginia Street
Buffalo, NY 14203

Rashawn Palmer
290 Highland Parkway
Apt. 4
Kenmore, NY 14223


Ray Kremer
30 Primrose Lane
East Amherst, NY 14051


Ray McGranor
3145 Dell Drive
Niagara Falls, NY 14304


Ray Rich
2418 Cleveland Avenue
Niagara Falls, NY 14301


Raymond Kaczmarek
104 Crisfield Avenue
Buffalo, NY 14206


Raymour Nosworthy
362 Oak Street
Apt. 102
Buffalo, NY 14202


Rebecca Feliccetta
155 Frontenac
Buffalo, NY 14216


Rebecca Jane Bennett
638 Hertel Avenue
Buffalo, NY 14207


Regina Austin
1706 Ferry Avenue
Niagara Falls, NY 14301


Regina Balzano
560 LaSalle Avenue
Buffalo, NY 14215


Regina Hester
577 LaSalle Avenue
Buffalo, NY 14215

Regina Mercado
189 Vermont
Buffalo, NY 14213


Regina O. Wagner
553 Evergreen Drive
Tonawanda, NY 14150


Regina Reedus
3100 Genesee Street
Cheektowaga, NY 14225


Reinagel Timer & Appliance Rep.
67 Canada Street
Holland, NY 14080


Rene Brenot
137 56th Street
Niagara Falls, NY 14304


Renee Barrie
95 Meriden Street
Buffalo, NY 14220


Renee Chiles
44 Monclair Avenue
Buffalo, NY 14215


Renee Chmura
82 Peter Street
Buffalo, NY 14207


Rex Burgher
25 Pine Lane Court
Williamsville, NY 14221


Rhonda Willis
2833 Lockport Road
Sanborn, NY 14132


Rich Buccitelli
6344 Aiken Road
Lockport, NY 14094

Richard Bewley
392 Hawthorn
Youngstown, NY 14174

Richard Gorzynski
72 Robert Drive
Lancaster, NY 14086

Richard Hutchinson
228 Cayuga
Cheektowaga, NY 14225

Richard Kohler
423 A Street
Niagara Falls, NY 14304

Richard Law
459 Filmore
Buffalo, NY 14203

Richard Littlefield
7381 Bear Ridge Road
North Tonawanda, NY 14120

Richard Petronio
245 Heritage Road
Tonawanda, NY 14150

Richard Streeter
16 Morris Avenue
Chautauqua, NY 14722

Richard Waldron
903 Main Street
Olean, NY 14760

Richard Wienckowski
3852 South Park Avenue
Blasdell, NY 14219

Rick Divita
1537 100th Street
Niagara Falls, NY 14304

Rick Dumas Ruthel
1023 South Avenue
Niagara Falls, NY 14305

Rick Wilkinson
671 Lake Road
Youngstown, NY 14174

Ricky Moore
8305 Buffalo Avenue
Apt. D8
Niagara Falls, NY 14304

Ricky Richner
3601 Crestview Drive
Niagara Falls, NY 14304

Rita Degan
664 Wright
North Tonawanda, NY 14120

Rita Lorenzetti
90 Sandra Drive
Lackawana, NY 14218

Rita Skrok
44 Chicory Lane
East Amherst, NY 14051

Rivershore, Inc.
765 Cayuga
Lewiston, NY 14092

Robert Andres
4062 Bond
Blasdell, NY 14219

Robert Bloom
2445 Weston Avenue
Niagara Falls, NY 14305

Robert Boncore
131 Puritan Road
Tonawanda, NY 14150

Robert Cinelli
5767 Erna Drive
Lockport, NY 14094

Robert Corey
6627 Buffalo Avenue
Apt. A
Niagara Falls, NY 14304

Robert DiBenedetto
34 Tussing Lane
Tonawanda, NY 14150

Robert Dusem
1315 Linwood Avenue
Niagara Falls, NY 14305

Robert Ellis
7899 Hayes Hollow Road
Colden, NY 14033

Robert Greer
81 Fredro
Buffalo, NY 14206

Robert Guenther
135 Peter Street
Rear Porch
Buffalo, NY 14207

Robert Haynes
147 June Road
Kenmore, NY 14217

Robert Hooker
104 McConkey
Kenmore, NY 14223

Robert Klumpp
1399 Eggert Road
Amherst, NY 14226

Robert Logboat
1125 Haeberleb Avenue
Niagara Falls, NY 14301

Robert Lucas
2 Steele Circle
Niagara Falls, NY 14304

Robert McKenna
9685 Townline Road
Barker, NY 14012

Robert McMilan
102 Dunlop
Buffalo, NY 14215

Robert Miller
229 Juanita Drive
Niagara Falls, NY 14304

Robert Monin
123 Lyrae Drive
Getzville, NY 14068

Robert North
1088 Delaware Avenue
13I/13J
Buffalo, NY 14209

Robert Pagani
437 Parker Avenue
Buffalo, NY 14216

Robert Peacock
52 Lyman Avenue
Cheektowaga, NY 14225

Robert Peck
309 Shartle Place
North Tonawanda, NY 14120

Robert Philhorn
1748 West Creek Road
Burt, NY 14028

Robert Rowland
3272 North Avenue
Niagara Falls, NY 14305

Robert Spada
7506 Old Shawnee Road
North Tonawanda, NY 14120

Robert T. Johnson
118 North Tenth Street
Olean, NY 14760

Robert Winnas
9140 Griffin
Niagara Falls, NY 14304

Robert Wright
133 Evelyn Street
Buffalo, NY 14207

Robert Zydel
371 Pound Road
Elma, NY 14059

Roberta Kane
15 Green Court
Tonawanda, NY 14150

Robin Fowler
284 Riley Street
Buffalo, NY 14208

Robin Lech
3827 Lower River Road
Youngstown, NY 14174

Robin Schragel
133 Reiman Street
Buffalo, NY 14206

Rochelle Gwynn
127 Edna Place
Buffalo, NY 14209

Rodney Kreinheader
348 Hunters Lane
Williamsville, NY 14221

Rodrick Moppins
29 Wohlers Avenue
Buffalo, NY 14208


Roger Goergen
54 Belvoir Road
Williamsville, NY 14221


Roland Nafus
8040 West Rivershore Drive
Niagara Falls, NY 14304


Ronald Benning
453 Winspear Avenue
Buffalo, NY 14215


Ronald Coleman
37 Pine Ridge Terrace
Cheektowaga, NY 14225


Ronald Held
2782 Wilson Cambria Road
Wilson, NY 14172


Ronald Notaro
64 Warren
Kenmore, NY 14217


Ronald Palazzl
4562 Windingwoods Lane
Hamburg, NY 14075


Ronald Panek
Fairmount Hills Apartments
Fairmount Street
Jamestown, NY 14071


Ronald Paxon
3473 Stevenson Court
North Tonawanda, NY 14120


Ronda Griggs
531 21st Street
Niagara Falls, NY 14303

Ronni Schmitt
5435 Langford Road
North Collins, NY 14111

Rosa Hernandez
254 7th Street
Buffalo, NY 14201

Rosalie Paladino
71 Penwood Drive
Cheektowaga, NY 14227

Rose Marie Delaney
244 Seabert Avenue
Depew, NY 14043

Rose Marie Orlando
111 Slate Bottom Drive
Depew, NY 14043

Rose Marie Wylie
155 Barnsdale Avenue
West Seneca, NY 14224

Rose Martin
244 Willow Grove South
Tonawanda, NY 14150

Rosemary Penvose
106 Grove Street
Buffalo, NY 14207

Roslyn Calhoun
219 Palmdale Drive
Apt. 8
Williamsville, NY 14221

Rotenberg & Co.
280 Kenneth Drive
Rochester, NY 14623

Route View Technologies
2999 West Country Road 42
Burnsville, MN 55306

Roxanne Emmerson
951 Long Hallow Road
Olean, NY 14760


Roy Feathestone
908 Sycamore Drive
Niagara Falls, NY 14304


Royal Bedding
201 James Casey Drive
Buffalo, NY 14206


Ruby Cassidy
97 Alpine Place
Cheektowaga, NY 14225


Ruby L. Netter
718 Prospect Avenue
Buffalo, NY 14213


Ruby Shamburger
165 Villa Avenue
Buffalo, NY 14216


Rusiniaks Service, Inc.
2916 Union Road
Cheektowaga, NY 14227


Russell Gulino
54 Lakeside Court
West Seneca, NY 14224


Ruth Ellen Grishen
29 Chatsworth Avenue
Kenmore, NY 14217


RW Kolpack
6926 Maple Drive
North Tonawanda, NY 14120


S. Holmes
95 Hazel Place
Buffalo, NY 14211

S. Jeffree
164 Harding Road
Buffalo, NY 14220


S. Johnson
28 Steiner Avenue
Tonawanda, NY 14150


S. Jones
45 Alma Avenue
Buffalo, NY 14215


S. Nickerson
324 Wheatfield Street
North Tonawanda, NY 14120


S. Pantano
4591 McKinley Parkway
Hamburg, NY 14075


S. Randaccio
137 Depew Avenue
Buffalo, NY 14214


S. Shawver
7260 Erica Avenue
North Tonawanda, NY 14120


S. Stevens
779 Scovell Drive
Lewiston, NY 14092


SAIA Communications, Inc.
100 Stradtman Street
Buffalo, NY 14206


Sal Ricchiazzi
2524 Pine Avenue
Niagara Falls, NY 14301


Salleh Dubaishi
39 Lyndale
Kenmore, NY 14223

Sally Maciver
253 70th Street
Niagara Falls, NY 14304


Salvatore Consiglio
256 Roncroft Drive
North Tonawanda, NY 14120


Sam Catanzaro
14 Siberling
Cheektowaga, NY 14225


Sam Salem
600 Birchwood Drive
Lockport, NY 14094


Sam Zito
72 South Main Street
Middleport, NY 14105


Samantha Muscato
97 Wilbury Place
Buffalo, NY 14216


Samantha Peters
528 Homecrest Drive
Amherst, NY 14226


Samika Sullivan
518 16th Street
Niagara Falls, NY 14301


Samuel Barnwell
465 Goodman Street South
Rochester, NY 14607


Sandra Carberry
26 Bardard Street
Buffalo, NY 14206


Sandra Goodall
1288 Sherwood Avenue
North Tonawanda, NY 14120

Sandra Larkin
1370 Southwestern Blvd.
West Seneca, NY 14224


Sandra Lyons
83 Patrice Terrace
Williamsville, NY 14221


Sandra Ninham
807 Willow
Niagara Falls, NY 14305


Sandra Pieczynski
46 Alys Drive East
Depew, NY 14043


Sandra Scaife
196 Colvin Avenue, Upper
Buffalo, NY 14216


Sandra Vincent
1875 Willow Avenue
Niagara Falls, NY 14305


Sanford Rosenberg
9 Quay Lane
East Amherst, NY 14051


Saquetta Gray
26 Camden Avenue
Buffalo, NY 14216


Sara Halliday
212 Ellicott Creek Road
Tonawanda, NY 14150


Sara Yuhnke
2464 Colvin Boulevard
Tonawanda, NY 14150


Sarah Jarvis
7502 Saint Joseph Road
Niagara Falls, NY 14304

Sarbarun Arkel
476 S. Divison
Buffalo, NY 14204


Scherie Payne
43 Chasewood Lane
East Amherst, NY 14051


Schumon Jones
147 Blum Avenue
Buffalo, NY 14216


Scott Behrens
6986 Lakeside Drive
Niagara Falls, NY 14304


Scott Chambers
115 Empire Blvd.
Rochester, NY 14609


Scott Coleman
300 Prospect Avenue
East Aurora, NY 14052


Scott Colley
12856 Willow Road
Irving, NY 14081


Scott Dalton
3 Streamview Lane
Lancaster, NY 14086


Scott Fuller
616 Birchwood Drive
Lockport, NY 14094


Scott Shaw
2111 Fix Road
Grand Island, NY 14072


Scott Walters
1900 Boes Road
West Falls, NY 14170

Sean McIntosh
308 Parkhurst
Kenmore, NY 14223


SED International
4916 North Royal Atlantic Drive
Tucker, GA 30084


Service Specialists, Inc.
P.O. Box 521
West Seneca, NY 14224


Shanni Jones
19 Butler Avenue
Buffalo, NY 14208


Shanon Matheny
82 Marengo Street
Depew, NY 14043


Sharease Swain
527 Capen Boulevard
Amherst, NY 14226


Sharon and Anthony Cerami
131 William Street
Tonawanda, NY 14150


Sharon Charnock
319 Lisbon Avenue
Buffalo, NY 14215


Sharon Colwell
686 Park Avenue
North Tonawanda, NY 14120


Sharon L. Cleveland
20 Douglas Street
Tonawanda, NY 14150


Sharon Mellody
154 Walton Drive
Amherst, NY 14226

Sharon Palmer
1341 Niagara Avenue
Niagara Falls, NY 14305


Sharon Tate
75 Schutrum Upper
Buffalo, NY 14212


Sharon Wilczynski
137 Greentree Road
Tonawanda, NY 14150


Shatica Smith
1256 Kensington Avenue
Buffalo, NY 14215


Shaune Dwyer
25 Oakview Drive
Williamsville, NY 14221


Shawn Fields
1617 Kensington
Apt. E2
Buffalo, NY 14215


Shawn Witter
Buffalo, NY 14214


Sheannaa Shack
62 Manhattan
Buffalo, NY 14215


Sheila Brant
244 Timon Street
Buffalo, NY 14208


Sheila Francis
2237 Como Park Blvd.
Lancaster, NY 14086


Shelane Richmond
447 7th
Niagara Falls, NY 14301

Shelby Rojek
5565 Bridgeman Road
Sanborn, NY 14132


Shemekea Tillman
22 Midville Street
Buffalo, NY 14215


Shereta Flouranor
3023 Welch Avenue
Niagara Falls, NY 14304


Sherise Baker
11 Stratford Road
Buffalo, NY 14216


Sherri Teeto
415 Harper Drive
Lewiston, NY 14092


Sherry Nichols
98 Elmer Avenue
Buffalo, NY 14215


Sherry Scarcello
92 Thurston Avenue
Kenmore, NY 14217


Shevlet Enterprises, Inc.
1386 Military Road
Kenmore, NY 14217


Shirley Hicks
2211 13th Street
Niagara Falls, NY 14305


Shirley Keppel
291 Faraday Road
Kenmore, NY 14223


Shlaine Freland
166 Goulding Avenue
Buffalo, NY 14208

Sign & Lighting Services, LLC
P.O. Box 597
Ontario, NY 14519


Simmons
320 Bowles Road
Agawam, MA 01001-3823


Simmons
One Concourse Parkway
Suite 800
Atlanta, GA 30328


Simone Smith
189 Willow Ridge Drive
West Amherst, NY 14228


Smith Builder
3819 Maple Valley Road
Machias, NY 14101


Snady Hansen
950 Baseline
Grand Island, NY 14072


Sondra Owens
220 Peppertree Drive
Apt. #1
West Amherst, NY 14228


Sonia and Dan Lombardo
32 Woodette Place
Buffalo, NY 14207


Sonja Dunn
378 Birchwood Drive
Lockport, NY 14094


Southern Textiles
P.O. Box 697
Forsyth, GA 31029


Spencer Kapperman
805 Heim Road
Getzville, NY 14068

Sprint PCS
P.O. Box 2200
Bedford Park, IL 60499-2200


Stacey Helf
304 Brierwood Drive
North Tonawanda, NY 14120


Stacey Marchlewski
4944 Winterway
Hamburg, NY 14075


Stacy Caimano
3206 Weeler Drive
Eden, NY 14057


Stacy Kowal
3673 Harrison Avenue
Blasdell, NY 14219


Stephanie Jones
384 Leroy Avenue
Buffalo, NY 14214


Stephanie Morehouse
503 River Road
North Tonawanda, NY 14120


Stephanie Moses
202 Roesch Avenue
Buffalo, NY 14207


Stephanie Seals
2404 Harlem Road
Cheektowaga, NY 14225


Stephanie Wiggins
324 Bernard
Rochester, NY 14621


Stephen Napierala
2885 Genesee Street
Cheektowaga, NY 14225

Stephen Rodgers
129 Washington Avenue
Kenmore, NY 14217


Steve and Debbie Cudzili
625 Woodbury Drive
North Tonawanda, NY 14120


Steve Lucinski
2027 Tuscarora Road
Niagara Falls, NY 14304


Steve Masich
563 Broad Street
Tonawanda, NY 14150


Steve Sitch
989 Eggert Road
Amherst, NY 14226


Steven C. Richards, Town Supervisor
Town of Niagara
7105 Lockport Road
Niagara Falls, NY 14305


Steven Desotell
48 Coralwood Court
Buffalo, NY 14215


Steven J. Walters, Town Supervisor
Town of Hamburg
S6100 South Park Avenue
Hamburg, NY 14075


Steven Kerwin
95 Fourth Avenue
Lancaster, NY 14086


Steven Scalzo
6654 Emily Lane
Lockport, NY 14094

Steven Woods
5546 Scranton Road
Washington Square, Arlinton 1
Hamburg, NY 14075


Stewart S. Virges
125 Navada Street - Lower
Buffalo, NY 14211


Stone River Pharmacy Solutions
P.O. Box 17124
Memphis, TN 38187-0124


Sue Ayotte
27 Martin Street
Webster, NY 14580


Sue Kozlowsli
132 Fizell Avenue
Dunkirk, NY 14048


Sue Stitt
181 Jackson Avenue
North Tonawanda, NY 14120


Sue Streb
2247 Woodlawn - Upper
Niagara Falls, NY 14301


Sueann Mullen
53  Treehaven Drive
Lockport, NY 14094


Susan Achramovitch
4813 Gasport Road
Gasport, NY 14067


Susan Balling
409 Fletcher
Tonawanda, NY 14150


Susan Cason
100 Oliver Street
Apt. 111
North Tonawanda, NY 14120

Susan Fauzy
5681 Walmore Road
Lewiston, NY 14092

Susan Graham
693 Ellicott Creek Road
Tonawanda, NY 14150

Susan Grover
106 North Maple Street
Warsaw, NY 14569

Susan Hoffman
15 Gaspe Drive
West Amherst, NY 14228

Susan Kotwicki
6 Bory Drive
Depew, NY 14043

Susan Luksch
171 Almont Avenue
West Seneca, NY 14224

Susan Vanloan
15 Independence Drive
Orchard Park, NY 14127

Susan Wesley
38 Delta Road
Amherst, NY 14226

Susanne Elliott
1272 Seneca Street
Buffalo, NY 14210

Suzzane Gerard
298 Weimer Street
Buffalo, NY 14206

Swatavia Fisher
251 Traverse Circle
West Amherst, NY 14228

T. Andrews
177 Old Farm Circle
Williamsville, NY 14221


T. Bolock
700 LaSale Avenue - Upper
Buffalo, NY 14215


T. Huether
629 Ashland
Niagara Falls, NY 14301


T. Janese
2952 McKoon Avenue
Niagara Falls, NY 14305


T. Marino
1004 87th Street - Upper
Niagara Falls, NY 14304


T. Rodriguez
770 W. Ferry Street
Apt. 18
Buffalo, NY 14222


T. Rogalski
46 Tindle
West Seneca, NY 14224


T. Schimdt
2431 Niagara Road
Niagara Falls, NY 14304


T. Tores
272 Princeton Avenue
Amherst, NY 14226


T. Whitfield
21 Sandrock
Buffalo, NY 14207


Tabitha Knightner
54 Odell Street
Apt. 54
Lackawana, NY 14218

Tabitha Wheeler
2177 Bedell Road
Apt. 1A
Grand Island, NY 14072


Tamara Hood
191 Texas Street
Buffalo, NY 14215


Tamika Bailey
2414 Cleveland Avenue
Niagara Falls, NY 14305


Tamika Barney
120 Deerfield Avenue
Buffalo, NY 14215


Tamika Washington
19 Benzinger Street
Buffalo, NY 14206


Tammy Chaney
236 Cambridge Avenue - Lower
Buffalo, NY 14215


Tammy George
449 Walton Drive
Cheektowaga, NY 14225


Tammy Krug
227 Kirkwood Drive
West Seneca, NY 14224


Tammy Pilarski
29 Kennedy Drive
Lackawana, NY 14218


Tammy Sieck
767 Dorwood Pk.
Ransomville, NY 14131


Tamona Cotton
391 S. Division Street
Buffalo, NY 14204

Tashawna Lewis
18 Freeman Street
Buffalo, NY 14215


Tashia White
44 Avery
Cheektowaga, NY 14225


Tawnie Digennaro
1176 Sherwood Avenue
North Tonawanda, NY 14120


TCF Inventory Finance, Inc.
2300 Barrington Road
Suite 600
Hoffman Estates, IL 60169


Tech Data Corporation
P.O. Box 100248
Atlanta, GA 30384-0248


Ted Miller
9173 Pinkerton
Fillmore, NY 14735


Tempur-Pedic
1713 Jaggie Fox Way
Lexington, KY 40511


Tereffe Asrat
172 Woodward Avenue
Buffalo, NY 14214


Teresa Tinkelpaugh
35 Dahlgreen Place
North Tonawanda, NY 14120


Terrell Mack
4824 Terrace Drive
Niagara Falls, NY 14305


Terrell Marian
516 Aurora
Lancaster, NY 14086

Terrence Whitaker
49 Embassy Square
Tonawanda, NY 14150


Terri Casero
7310 Frontier Avenue
Niagara Falls, NY 14304


Terri Ciminelli
1425 Darlington Drive
Derby, NY 14047


Terri Nelson
18 Groveland
Buffalo, NY 14214


Terry Nailey
719 7th Street
Niagara Falls, NY 14301


The Old Pathway Holiness Church
3328 Church Street
Niagara Falls, NY 14303


Theresa Albert
134 Mariemont Avenue
Buffalo, NY 14220


Theresa Beatty
8189 Oak Leaf Lane
Williamsville, NY 14221


Theresa Blamer
3696 Columbia Street
Hamburg, NY 14075


Theresa Hover
26 Wind Way Circle
Rochester, NY 14624


Theresa McDonald
128 Charlotte Avenue
Hamburg, NY 14075

Thomas Giomundo
480 East Street - Upper
Buffalo, NY 14207

Thomas Montemage
24A Foxbury South
Getzville, NY 14068

Thomas Morano
164 Chamberlin Drive
Buffalo, NY 14210

Thomas Porebski
3244 Baker Road
Orchard Park, NY 14127

Thomas S. Zackey
10580 Main Street
Clarence, NY 14031

Thomas Speyer
71 Doncaster Road
Kenmore, NY 14217

Thomas Spina
2719 Pierce Avenue
Niagara Falls, NY 14301

Thomas Tawauna
11 Alma Avenue
Buffalo, NY 14215

Thomas Wicher
4704 Mosey Lane
Blasdell, NY 14219

Tiffany Betton
618 30th Street
Niagara Falls, NY 14301

Tiffany Embry
113 Langfield
Buffalo, NY 14215

Tiffany Evans
225 Langfeild
Buffalo, NY 14215


Tiffany Saffron
219 Cambridge Avenue
Buffalo, NY 14215


Tikisha Lewis
133 Laird Avenue - Upper
Buffalo, NY 14207


Tim and Shakena Saunders
2941 22nd Street
Niagara Falls, NY 14305


Tim Brouwers
Route 242
Stoneridge Condos #21
Ellicottville, NY 14731


Tim Cushman
27 Hawthorn Drive
Orchard Park, NY 14127


Tim Hayes
1358 Linwood Avenue
Niagara Falls, NY 14305


Tim Miller
317 Riverside Avenue- Upper
Buffalo, NY 14207


Time Warner Cable - Buffalo
P.O. Box 2755
Buffalo, NY 14240


Timothy Cardwell
40 Freedom
Buffalo, NY 14215


Timothy Jankowiak
116 Girard Avenue
Cheektowaga, NY 14227

Timothy Scouten
5338 Depot Street
West Valley, NY 14171

Timothy Szczepaniak
1524 Cain Road
Angola, NY 14006

Timothy Tripi
965 Highland Avenue
Tonawanda, NY 14223

Tina Attea
162 Wendel Road
Kenmore, NY 14223

Tina Carter
425 East Utica Street
Buffalo, NY 14208

Tina Turner
141 Southgate Road
Buffalo, NY 14215

Tisha Peterson
610 20th Street
Niagara Falls, NY 14301

Tishandra Thomas
366 Longnecker Street
Buffalo, NY 14206

Todd Anderson
95 Crosby
Kenmore, NY 14217

Todd Dembik
100 Sharon Drive
West Seneca, NY 14224

Todd Forquer
122 Witco Lane
Petrolia, PA 16050

Todd Madison
71 Old Post Road
Lancaster, NY 14086


Tom Burleigh
8840 Fisk Road
Akron, NY 14001


Tom Edukonis
147 Eden Street
Buffalo, NY 14220


Tom Franz
1198 Meadow Lane
Grand Island, NY 14072


Tom Gianturcal
9 Spindrift Court
Apt. 6
Williamsville, NY 14221


Tom Washington
2943 Maclem Avenue
Niagara Falls, NY 14305


Tonia Moore
471A Allenhurst Road
Amherst, NY 14226


Tonie Lotemio-Sanders
26 Winslow Avenue - Lower
Buffalo, NY 14208


Tony and Nora Kashshian
5427 Elm Drive
Lewiston, NY 14092


Tony Diloreto
810 Reserve Road
Buffalo, NY 14224


Tony Guanmarinaro
869 Swann Road
Youngstown, NY 14174

Tony Miranda
12055 Broadway
Alden, NY 14004


Tony Munno
761 Blairsville Road
Youngstown, NY 14174


Tony Smith
55 Chipman Place
North Tonawanda, NY 14120


Toyota Financial Services
Commercial Finance Group
P.O. Box 3457
Torrance, CA 90510-3457


Toyota Financial Services
P.O. Box 8026
Cedar Rapids, IA 52409-8026


Toyota Financial Services
Asset Protection Department
P.O. Box 2958
Torrance, CA 90509-2958


Toyota Motor Credit Corporation
P.O. Box 2431
Carol Stream, IL 60132


TPSI
270 Northpoint Parkway
West Amherst, NY 14228


Tracey Brown
48 Oakgrove Avenue
Buffalo, NY 14208


Tracey Rennie
182 Cable Street - Upper
Buffalo, NY 14206


Tracy Monaco
3746 Horton Avenue
Blasdell, NY 14219

Tracy Vernon
99 French Lea Drive
Right side
West Seneca, NY 14224


Trance McCloud
Buffalo, NY 14212


Tri-R Mechanical Services, Inc.
25 Ransier Drive
West Seneca, NY 14224


Tricia Valentic
447 South Ogden Street
Buffalo, NY 14206


Trina McQuaid
602 67th Street
Niagara Falls, NY 14305


Troy Balsano
27 Rosedale Avenue
Buffalo, NY 14207


Tuan Nguyen
77 Catherine Street
Williamsville, NY 14221


Twila Hardy
92 Stewart Avenue
Buffalo, NY 14211


Tyrone Davis
377 Dearborn Street
Buffalo, NY 14207


Tyrone McAlister
125C Elmhurst Place
Buffalo, NY 14216


Tyrone Wooten
1916 Whitney
Niagara Falls, NY 14305

V. Majchrzak
294 Norwalk Avenue
Buffalo, NY 14216


Valarie Button
816 N. French Road
West Amherst, NY 14228


Valerie Czajka
165 Sawyer Avenue
Depew, NY 14043


Valisha Bailey
408 Hewitt
Buffalo, NY 14215


Valisha Bailey
480 Hewitt
Buffalo, NY 14215


Valspar
P.O. Box 771852
Chicago, IL 60677-1008


Vaugh-Bassett Furniture Co.
P.O. Box 1549
Galax, VA 24333


Venessa Davis
38 Wende Street
Buffalo, NY 14211


Venessa Davis
238 Hazelwood Street
Buffalo, NY 14215


Veronica Mason
5125 Tuscarora
Niagara Falls, NY 14304


Vesser Hamilton
8 Shelby Drive
Cheektowaga, NY 14225

Vicki Peterson
1004 Fairfield Avenue
Niagara Falls, NY 14305


Vickie Seymour
1 Lyndale Avenue
Kenmore, NY 14223


Victor Liberator Time System
25 Tyrol Drive
Cheektowaga, NY 14227


Victoria Fox
77 Sherwood Court
North Tonawanda, NY 14120


Victoria Martino
43 Parkwood
Kenmore, NY 14217


Victoria Poczkalski
42 Layer Avenue
Buffalo, NY 14207


Vincent Capparra
4264 California Road
Orchard Park, NY 14127


Vincent Galbo
336 Countryside Lane
Buffalo, NY 14221


Vincent Lockwood
78 Edgebrook Estate
Apt. 5
Cheektowaga, NY 14225


Virginia Bass
3043 Welch Avenue
Niagara Falls, NY 14303


Virginia Gage
105 Bradfield Drive
East Amherst, NY 14051

Vitas Masiulionis
49 Dartwood Drive
Cheektowaga, NY 14227


Vivian Skinner
369 Olympic Avenue
Buffalo, NY 14215


W. Reynolds
3998 Lincoln
Hamburg, NY 14075


W. Thorton, Sr.
18 Roosevelt Avenue - Lower
Buffalo, NY 14215


W. Walker
572 E. Eagle Street
Buffalo, NY 14210


Wafa Thabet
22 Maple Grove Street
Lackawana, NY 14218


Walter Brown
14B Center Street
Niagara Falls, NY 14305


Wanda Fairweather
665 Woodlawn Avenue
Buffalo, NY 14211


Warren Trucking Co., Inc.
P.O. Box 5224
Martinsville, VA 24115-5224


Watertown Appliance
316 Factory Street
Watertown, NY 13601


Wayne Lattourette
6047 Edwards Avenue
Newfane, NY 14108

Waynes Appliance
2 Main Street
Depew, NY 14043


WBLK - Infinity Broadcasting
1300 Rand Building
Buffalo, NY 14203


WEDG-FM
50 James East Casey Drive
Buffalo, NY 14206


Wegina Miles
103 Woodward
Buffalo, NY 14214


Wei Chen
151 Buffalo Avenue
Apt. 1410
Niagara Falls, NY 14303


Weinholtz Glass Company
3445 Union Road
Cheektowaga, NY 14225


Wendy Caldwell
2691 Main Street
Newfane, NY 14108


Wendy Colucci
705 Cayuga
Apt. D
Lewiston, NY 14092


Wess Welsby
570 McKinley Pkwy.
Buffalo, NY 14220


Western NY Developmental Disabilities
(WNYDDSO)
358 Highgate
Buffalo, NY 14215

Western NY Developmental Disabilities
(WNYDDSO)
1200 East and West Road
West Seneca, NY 14224


WGRF-FM
50 James Casey Drive
Buffalo, NY 14206


Whirlpool Corporation
2000 N. State Road
Benton Harbor, MI 49022-2692


Whitney Oaks
14 Bedford Court
Buffalo, NY 14204


WHTT Radio
WHTT-FM
Citadel Broadcasting
50 James E. Casey Drive
Buffalo, NY 14206


William Berard
3639 Hillview Drive
Youngstown, NY 14174


William Carter
646 Ashland
Niagara Falls, NY 14302


William Collins
84 Doyle Avenue
Buffalo, NY 14207


William Collins, Jr.
84 Doyle Avenue
Buffalo, NY 14207


William Coston
4231 Camp Road
Hamburg, NY 14075

William Friend
231 Mackinaw Street
Buffalo, NY 14204

William Fundis
516 72nd Street
Niagara Falls, NY 14304

William Herter
12644 Church Road
Holland, NY 14080

William Holmes
246 Box Avenue
Buffalo, NY 14211

William J. Bell
8382 Kimberly Drive
Williamsville, NY 14221

William Ketterer
2010 Love Road
Grand Island, NY 14072

William Kirchmeyer
129 Cumberland Avenue
Buffalo, NY 14220

William Knox
6218 Woodside Place
Niagara Falls, NY 14304

William Kuhn
334 Aurora Street
Lancaster, NY 14086

William Martin
8427 Dale Road
Gasport, NY 14067

William Milroy
4006 McKoon
Niagara Falls, NY 14305

William Nisbet
90 Grandview Avenue
Kenmore, NY 14223


William Westlake, Jr.
5440 Upper Mountain Road
Lockport, NY 14094


William Wheeler
7264 Cole Road
Colden, NY 14033


William Young
5133 E. River Road
Grand Island, NY 14072


Willie Harden
52 Genesee Street
Lockport, NY 14094


Willis Walker
4023 Bell Street
Niagara Falls, NY 14305


WIVB-TV
Attn: Accounts Receivable
90369 Collection Center Drive
Chicago, IL 60693


WKBW-TV
7 Broadcast Plaza
Buffalo, NY 14202


WNLO-TV
90372 Collections Center Drive
Chicago, IL 60693


Woodcrest
P.O. Box 848
Peru, IN 46970


World of Values
212 Outlet Way
Greensburg, PA 15601

WYRK - Infinity Broadcasting
1200 Rand Building
Buffalo, NY 14203


Y. Vincent
2208 Ridge Road
Lewiston, NY 14092


Yevette Hill
61 Pierce Street
Buffalo, NY 14204


Yvonne Thomas
120 Barton Street
Buffalo, NY 14213


Zach Whiting
1351 Millersport Highway
 Apt 2
West Amherst, NY 14228


Zakea Williams
3389 Bailey Avenue
Buffalo, NY 14215


Zelda Garland
220 Dartmouth
Buffalo, NY 14215


Zenon Czarnecki
451 74th Street
Niagara Falls, NY 14304

# FORM G

## United States Bankruptcy Court
### Western District of New York

In re    Paul Rosa, Inc.                                                    Case No.
                                        Debtor(s)          Chapter          11

## DECLARATION RE: ELECTRONIC FILING OF
## PETITION, SCHEDULES & STATEMENTS

### PART I - DECLARATION OF PETITIONER

I (WE) __Dean J. Rallo__ and _____, the undersigned debtor(s), ***hereby declare under penalty of perjury*** that the information provided in the electronically filed petition, statements, and schedules is true and correct and that I signed these documents prior to electronic filing. I consent to my attorney sending my petition, statements and schedules to the United States Bankruptcy Court. I understand that this DECLARATION RE: ELECTRONIC FILING is to be executed at the First Meeting of Creditors and filed with the Trustee. I understand that failure to file the signed original of this DECLARATION may cause my case to be dismissed pursuant to 11 U.S.C. § 707(a)(3) without further notice. I (we) further declare under penalty of perjury that I (we) signed the original Statement of Social Security Number(s), (Official Form B21) prior to the electronic filing of the petition and have verified the 9-digit social security number displayed on the Notice of Meeting of Creditors to be accurate.

☐    If petitioner is an individual whose debts are primarily consumer debts and who has chosen to file under a chapter: I am aware that I may proceed under chapter 7, 11, 12 or 13 of Title 11, United States Code, understand the relief available under each chapter, and choose to proceed under this chapter. I request relief in accordance with the chapter specified in this petition. I (WE) ____ and ____, the undersigned debtor(s), ***hereby declare under penalty of perjury*** that the information provided in the electronically filed petition, statements, and schedules is true and correct.

■    If petitioner is a corporation or partnership: I declare under penalty of perjury that the information provided in the electronically filed petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor. The debtor requests relief in accordance with the chapter specified in this petition.

☐    If petitioner files an application to pay filing fees in installments: I certify that I completed an application to pay the filing fee in installments. I am aware that if the fee is not paid within 120 days of the filing date of filing the petition, the bankruptcy case may be dismissed and, if dismissed, I may not receive a discharge of my debts.

Dated:    December  9, 2010

Signed: _____        _____
        Dean J. Rallo
        (Applicant)                                  (Joint Applicant)

### PART II - DECLARATION OF ATTORNEY

I ***declare under penalty of perjury*** that the debtor(s) signed the petition, schedules, statements, etc., including the Statement of Social Security Number(s), Official Form B21, before I electronically transmitted the petition, schedules, and statements to the United States Bankruptcy Court, and have followed all other requirements in Administrative Orders and Administrative Procedures, including submission of the electronic entry of the debtor(s) Social Security number into the Court's electronic records. If an individual, I further declare that I have informed the petitioner (if an individual) that [he or she] may qualify to proceed under chapter 7, 11, 12 or 13 of Title 11, United States Code, and have explained the relief available under each chapter. This declaration is based on the information of which I have knowledge.

Dated:    December  9, 2010

                                        _____
                                        Camille W. Hill (NDNY 501876)
                                        Attorney for Debtor(s)

                                        Address of Attorney
                                        One Lincoln Center
                                        Syracuse, NY 13202
                                        (315) 218-8000 Fax:(315) 218-8100
                                        chill@bsk.com

(Rev. 3/2006: Previous Versions are Obsolete)

# UNITED STATES BANKRUPTCY COURT
# WESTERN DISTRICT OF NEW YORK

## COVER SHEET FOR SCHEDULES, STATEMENTS, LISTS AND/OR AMENDMENTS

Case Name: Paul Rosa, Inc.          Case No. _____          Chapter  11

### A. IDENTIFY TYPE OF DOCUMENT BEING FILED: (Select either #1, #2 or #3)

☐ **#1--Amendment** to previously filed document (Go to Sec. B)
☐ **#2--Schedule/Statement** not previously filed (Go to Sec. B)
☐ **#3–Schedule of Post-Petition Debts (result of conversion–no fee due)** (Go to Sec. D)

### B. SUMMARIZE SPECIFICS OF DOCUMENT BEING FILED BY CHECKING APPLICABLE DATA ELEMENTS:

☐ **Amendment to Case Caption: (Please specify)**
    ☐ Name    ☐ Social Security/Tax ID#    ☐ aka/dba/fkba/fka information
☒ **Petition Page: (Please specify)**
    ☐ County    ☐ Resident/Mailing address
☒ **Signature**
    ☐ Debtor(s)    ☐ Attorney    ☐ Corporation/Partnership    ☐ Exhibit B
☐ **Statistical/Administrative Information**
☒ **Creditor Matrix**
☐ **Summary of Schedules**
☐ **Schedules: (Please check schedules attached to this Cover Sheet)**
    ☐ Schedule A    ☐ Schedule B    ☐ Schedule C
    ☐ Schedule D (Go to Sec. C)    ☐ Schedule E (Go to Sec. C)    ☐ Schedule F (Go to Sec. C)
    ☐ Schedule G    ☐ Schedule H    ☐ Schedule I    ☐ Schedule J
☐ **Statement of Financial Affairs**
☒ **Statement Pursuant to Rule 2016(b)**
☐ **Exhibit A**
☐ **Chapter 13 Plan (Pre-confirmation):**☐ Decrease Payments ☐ Increase Payments ☐ Increases length of plan
☐ **Other: (Please specify)**

> **FOR CHANGES AFFECTING SCHEDULE(S) D,E, or F, THE LIST OF CREDITORS, MATRIX, OR MAILING LIST, PROCEED TO SECTION "C" OF THIS FORM. OTHERWISE, PROCEED TO SECTION "D."**

### C. CREDITOR/SCHEDULE INFORMATION: (Select either #1, #2 or #3)

☐ #1--Creditors are being added or deleted by this amendment/schedule, **AND**
    ☐ The $26.00 amendment fee is attached
    ☐ A matrix in the format prescribed by the Clerk with the complete names and addresses of the parties
    **added** is attached. **Note: Do not repeat creditor information from a previously filed matrix.**

☐ #2--Schedule(s) of creditors (Schedules D, E, F), list of creditors, matrix or mailing list is being amended for purposes other than adding or deleting creditors.
    ☐ The $26.00 fee is attached for this amendment [e.g. changing amount of a debt or classification of a debt.]
    ☐ The $26.00 fee does not apply for this amendment [e.g. change of address of a creditor or change of attorney.]

☐ #3 – No Creditors are being added or deleted.

### D. CERTIFICATION OF SERVICE, ATTORNEY'S DECLARATION AND DEBTOR'S UNSWORN DECLARATION
**CERTIFICATION OF SERVICE**

Attach an "Affidavit of Service" listing each party served with a copy of the referenced document(s), this cover sheet and a copy of the §341 Meeting Notice (if applicable). Be sure to include the U.S. Trustee and the Case Trustee.

**DECLARATION** of Attorney [Attorney or debtor(s), if pro se, must sign.]

I declare that the above information contained on this cover sheet may be relied upon by the Clerk of Court as a complete and accurate summary of the information contained in the documents attached.

    Dated:   December 9, 2010         Signature:  /s/ Camille W. Hill

**DECLARATION** of Debtor(s) [Required if declaration is not completed on the document(s) itself or by separate instrument.]

I declare under penalty of perjury that I have read this cover sheet and the attached schedules, lists, statements, etc., consisting of ___ sheets, numbered 1 through ___, and that they are true and correct to the best of my knowledge, information and belief.

Dated:   December 9, 2010         Signature:  /s/ Dean J. Rallo    (debtor)

Please contact our Financial Department with any questions regarding whether or not a fee is due at (716) 362-3200.